**Fill in this information to identify the case:**

Debtor name **Greenbook Realty Partners LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF GEORGIA

Case number (if known) **22-60619**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■ *Schedule H: Codebtors* (Official Form 206H)
■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **January 20, 2023**    X */s/ Timothy Bennett*
Signature of individual signing on behalf of debtor

**Timothy Bennett**
Printed name

**Manager**
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **Greenbook Realty Partners LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA

Case number (if known)    **22-60619**

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

| Part 1: | Summary of Assets |
|---|---|

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.......................................................................    $      **800,000.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*....................................................................    $      **9.54**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*......................................................................    $      **800,009.54**

| Part 2: | Summary of Liabilities |
|---|---|

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $      **488,649.81**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................    $      **6,116.84**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................    +$      **30,000.00**

4.   Total liabilities .................................................................................................
   Lines 2 + 3a + 3b        $      **524,766.65**

**Fill in this information to identify the case:**

Debtor name        **Greenbook Realty Partners LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA

Case number (if known)    **22-60619**

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No.  Go to Part 2.
    ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Navy Federal Business Checking** | **Checking** | **2284** | **$4.52** |
| 3.2. | **Navy Federal Savings** | **Savings** | **2549** | **$5.02** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**                                                                                        | **$9.54** |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:      Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

    ■ No.  Go to Part 3.
    ☐ Yes Fill in the information below.

**Part 3:      Accounts receivable**

10. **Does the debtor have any accounts receivable?**

    ■ No.  Go to Part 4.
    ☐ Yes Fill in the information below.

| Debtor | **Greenbook Realty Partners LLC** | Case number *(If known)* | **22-60619** |
|---|---|---|---|
| | Name | | |

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **1809 Silver Ridge Court, Stone Mountain, GA 30087** | | **$800,000.00** | **Appraisal** | **$800,000.00** |

**56.    Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| **$800,000.00** |
|---|

**57.    Is a depreciation schedule available for any of the property listed in Part 9?**

| Debtor | **Greenbook Realty Partners LLC** | Case number *(If known)* **22-60619** |
|---|---|---|
| | Name | |

■ No
☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor    **Greenbook Realty Partners LLC**                              Case number *(If known)*  **22-60619**
          Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$9.54** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$0.00** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$0.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$0.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$0.00** | |
| 88. **Real property.** *Copy line 56, Part 9.* ...........................> | | **$800,000.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$9.54** | + 91b. **$800,000.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$800,009.54** |

**Fill in this information to identify the case:**

Debtor name **Greenbook Realty Partners LLC**

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF GEORGIA**

Case number (if known) **22-60619**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

## Part 1:    List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  |  | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Groundfloor Holdings GA, LLC** Creditor's Name **83 South Street Suite 302 Freehold, NJ 07728** Creditor's mailing address _____ Creditor's email address, if known **Date debt was incurred** **Last 4 digits of account number** **Do multiple creditors have an interest in the same property?** ☑ No ☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien** **1809 Silver Ridge Court, Stone Mountain, GA 30087** **Describe the lien** **Is the creditor an insider or related party?** ☑ No ☐ Yes **Is anyone else liable on this claim?** ☑ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) **As of the petition filing date, the claim is:** Check all that apply ☐ Contingent ☐ Unliquidated ☐ Disputed | $488,649.81 | $800,000.00 |

**3.  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $488,649.81

## Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
|  |  |  |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Greenbook Realty Partners LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF GEORGIA |
| Case number (if known) | **22-60619** |

☐ Check if this is an
  amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Chris Carr, Attorney Genr'l GA<br>Office of the Attorney General<br>40 Capitol Square, SW<br>Atlanta, GA 30334** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**DeKalb Co. Tax Commissioner<br>PO Box 100004<br>Decatur, GA 30031** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$6,116.84** | **$0.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**2022 Taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

| Debtor | **Greenbook Realty Partners LLC** | Case number (if known) | **22-60619** |
|---|---|---|---|

Name

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Dekalb County Tax Commisioner
4380 Memorial Drive
Suite 100
Decatur, GA 30032**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Georgia Department of Revenue
Taxpayer Services Division
P.O. Box 105499
Atlanta, GA 30348**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Internal Revenue Service
Central Insolvency Office
401 W. Peachtree St., NW
Atlanta, GA 30308**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**U.S.  Attorney General
U.S. Department of Justice
950 Pennsylvania Ave NW
Washington, DC 20350**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

Debtor **Greenbook Realty Partners LLC**                          Case number (*if known*)    **22-60619**
_____
Name

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|-----|---|---|---|---|

**U.S. Attorney**
**600 Richard Russell Building**
**75 Ted Turner Dr SW**
**Atlanta, GA 30303**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | **$20,000.00** |

**Annie Allen**
**2537 Santa Rosa Drive**
**Atlanta, GA 30331**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | **$10,000.00** |
|---|---|---|

**Mechanical Services Direct**
**130 Terrell Lane**
**Covington, GA 30014**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _Trade debt_

Is the claim subject to offset? ■ No ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | **6,116.84** |
| 5b. Total claims from Part 2 | 5b. + | $ | **30,000.00** |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | **36,116.84** |

**Fill in this information to identify the case:**

Debtor name      **Greenbook Realty Partners LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA

Case number (if known)    **22-60619**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ■ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*      *Property*
   (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.2   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.3   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.4   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name  **Greenbook Realty Partners LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF GEORGIA

Case number (if known)  **22-60619**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 _____ | Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 _____ | Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 _____ | Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

**Fill in this information to identify the case:**

Debtor name    **Greenbook Realty Partners LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF GEORGIA

Case number (if known)    **22-60619**

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

**Part 1:    Income**

1. **Gross revenue from business**

   ■ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2022** to Filing Date | **See attached for items paid by Managing Member** | $0.00 |
   | **For prior year:**<br>From **1/01/2021** to **12/31/2021** | **See attached for items paid by Managing Member** | $0.00 |

---

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

---

Debtor    **Greenbook Realty Partners LLC**                                    Case number *(if known)*  **22-60619**

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

   | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|
   | 4.1.  **Benjamin Moore**<br>**4997 Wedgewood Pl**<br>**Stone Mountain, GA 30088** | | $0.00 | **See SOFA 13** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

   | Creditor's name and address | Describe of the Property | Date | Value of property |
   |---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

   | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
   |---|---|---|---|

---

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

   | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
   |---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

   | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
   |---|---|---|---|

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

---

Debtor    **Greenbook Realty Partners LLC**                                     Case number *(if known)*  **22-60619**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Jones & Walden, LLC**<br>**699 Piedmont Ave, NE**<br>**Atlanta, GA 30308** | **$20,000 - includes $17,199.50 security retainer** | **12/29/2022** | **$20,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

Debtor  **Greenbook Realty Partners LLC**                          Case number (if known)  **22-60619**

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 . | Benjamin Moore 4997 Wedgewood Pl Stone Mountain, GA 30088 | Quitclaim Deed from Greenbook Realty Partners, LLC to Benjamin Moore for the real property located at 1809 Silver Ridge Court, Stone Mountain, GA; recorded at Deed Book 30702, Page 395 of the records of the Superior Court of DeKalb County, GA. Quitclaimed back pursuant to Deed Book 30715, Page 637 - transfered at the request of potential refinance lender that did not refinance and propety was transfered back to the Debtor | 12/16/2022 | $0.00 |
| | Relationship to debtor Member | | | |

---

**Part 7:**  Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | 2880 Browns Mill Rd SE Atlanta, GA 30354 | 3/1/2021 - approximately January 2022 |

**Part 8:**  Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**  Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:**  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold,

Debtor    **Greenbook Realty Partners LLC**                    Case number *(if known)*  **22-60619**

moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

Debtor    **Greenbook Realty Partners LLC**                                    Case number *(if known)*  **22-60619**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☒ None

| Name and address | Date of service<br>From-To |
|---|---|
| | |

    26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☒ None

    26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☒ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

    26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
|---|
| |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Debtor   **Greenbook Realty Partners LLC**                                      Case number *(if known)*   **22-60619**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Timothy Bennett | 1809 Silver Ridge Ct<br>Stone Mountain, GA 30087 | Manager and Member | 60 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Benjamin Moore | 4997 Wedgewood Pl<br>Stone Mountain, GA 30088 | Member | 20 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Trevor Travers | 6330 Mount Pigah Lane<br>Austell, GA 30168 | Member | 20 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|

Debtor   **Greenbook Realty Partners LLC**                                      Case number *(if known)*   **22-60619**

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **January 20, 2023**

**/s/ Timothy Bennett**                                      **Timothy Bennett**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

**SOFA 2**

### 2022 Expenses Paid By Timothy Bennett

| Date | Type | Category | Memo | Total |
|------|------|----------|------|-------|
| 12/19/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 12/16 CASH APP*CATHY WAT 8774174551 CA S302350631999870 CARD 0264 | 14 |
| 12/19/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 12/16 CASH APP*BENNY DAV 8774174551 CA S382350399453275 CARD 0264 | 50 |
| 12/15/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 12/14 CASH APP*EZELL E F 877-417-4551 GA S382348690612925 CARD 0264 | 30 |
| 11/21/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 11/18 CASH APP*AURIE SIN 8774174551 CA S462323041635772 CARD 0264 | 50 |
| 10/18/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 10/17 CASH APP*BENNY DAV 8774174551 CA S582290542339683 CARD 0264 | 400 |
| 10/18/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 10/17 CASH APP*BENNY DAV 8774174551 CA S462290817808526 CARD 0264 | 150 |
| 10/18/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 10/17 CASH APP*ALEX C 8774174551 CA S462290404695915 CARD 0264 | 1,350.00 |
| 10/03/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 10/01 CASH APP*ALEX C 8774174551 CA S462274419966461 CARD 0264 | 1,500.00 |
| 09/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 09/20 CASH APP*DEJA WEBB 8774174551 CA S382263465119366 CARD 0264 | 100 |
| 09/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 09/20 CASH APP*AARON BEN 8774174551 CA S302263443643139 CARD 0264 | 1,500.00 |
| 09/21/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 09/20 CASH APP*AURIE SIN 8774174551 CA S382263816262595 CARD 0264 | 300 |
| 09/21/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 09/20 CASH APP*ALEX C 8774174551 CA S382263443855031 CARD 0264 | 1,000.00 |
| 09/01/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/31 CASH APP*ERICK RIC 877-417-4551 GA S302243553742565 CARD 0264 | 50 |
| 08/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/20 CASH APP*ERICK RIC 877-417-4551 GA S382233133559398 CARD 0264 | 100 |
| 08/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/20 CASH APP*BENNY DAV 8774174551 CA S382233133375374 CARD 0264 | 125 |
| 08/15/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/13 CASH APP*J C BBQ 8774174551 CA S462225759015807 CARD 0264 | 60 |
| 08/12/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/11 CASH APP*DUANE WAL 8774174551 CA S582223683923262 CARD 0264 | 50 |
| 08/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/10 CASH APP*JAVON HAR 8774174551 CA S582222678056472 CARD 0264 | 125 |
| 08/10/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/09 CASH APP*GABRIELLE 877-417-4551 NY S302221652545971 CARD 0264 | 75 |
| 08/08/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/05 CASH APP*ERICK RIC 877-417-4551 GA S462218036400852 CARD 0264 | 250 |
| 08/08/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/05 CASH APP*ERICK RIC 877-417-4551 GA S382217413115409 CARD 0264 | 100 |
| 08/08/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/06 CASH APP*CASHERELL 8774174551 CA S462218696257532 CARD 0264 | 6 |
| 08/08/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/06 CASH APP*CASHERELL 8774174551 CA S302218709587018 CARD 0264 | 12 |
| 08/08/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 08/06 CASH APP*KENNON 8774174551 CA S462218833875826 CARD 0264 | 100 |
| 08/01/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/29 CASH APP*ERICK RIC 877-417-4551 GA S582210650736778 CARD 0264 | 100 |
| 07/26/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/25 CASH APP*EZELL E F 877-417-4551 GA S462206555912491 CARD 0264 | 75 |
| 07/25/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/23 CASH APP*EZELL E F 877-417-4551 GA S462205146240635 CARD 0264 | 75 |
| 07/25/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/24 CASH APP*ERICK RIC 877-417-4551 GA S302206143546825 CARD 0264 | 150 |
| 07/25/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/22 CASH APP*SYLVIA MC 8774174551 CA S302204006443387 CARD 0264 | 20 |
| 07/25/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/22 CASH APP*STABION 8774174551 CA S582203734945088 CARD 0264 | 400 |
| 07/25/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/24 CASH APP*EZELL E F 877-417-4551 GA S582205798988831 CARD 0264 | 180 |
| 07/25/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/24 CASH APP*EZELL E F 877-417-4551 GA S302205739466024 CARD 0264 | 225 |
| 07/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/21 CASH APP*STABION 8774174551 CA S582202664921709 CARD 0264 | 800 |
| 07/21/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/20 CASH APP*ERICK RIC 877-417-4551 GA S582201777663076 CARD 0264 | 150 |
| 07/20/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/19 CASH APP*ALEX C 8774174551 CA S462200470965243 CARD 0264 | 900 |
| 07/18/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/16 CASH APP*ERICK RIC 877-417-4551 GA S582197784222831 CARD 0264 | 75 |
| 07/18/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/16 CASH APP*GUIDO PEL 8774174551 CA S462197721661712 CARD 0264 | 600 |
| 07/15/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/14 CASH APP*STABION 8774174551 CA S382195561938511 CARD 0264 | 250 |
| 07/14/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/13 CASH APP*ERICK RIC 877-417-4551 GA S462194680355867 CARD 0264 | 200 |
| 07/13/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/12 CASH APP*AURIE SIN 8774174551 CA S582193853361070 CARD 0264 | 30 |
| 07/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/08 CASH APP*ERICK RIC 877-417-4551 GA S582190096997057 CARD 0264 | 250 |
| 07/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/09 CASH APP*BENNY DAV 8774174551 CA S582190794433917 CARD 0264 | 150 |
| 07/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/08 CASH APP*BENNY DAV 8774174551 CA S582190513001660 CARD 0264 | 800 |
| 07/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/08 CASH APP*BENNY DAV 8774174551 CA S582190202261423 CARD 0264 | 100 |
| 07/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/08 CASH APP*BENNY DAV 8774174551 CA S462189496754632 CARD 0264 | 250 |
| 07/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/09 CASH APP*ALEX C 8774174551 CA S382190513016017 CARD 0264 | 400 |
| 07/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/08 CASH APP*STABION 8774174551 CA S582189674448713 CARD 0264 | 500 |
| 07/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/08 CASH APP*STABION 8774174551 CA S582189571966332 CARD 0264 | 1,000.00 |
| 07/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/08 CASH APP*FRANTISEK 8774174551 CA S302190057568035 CARD 0264 | 65 |
| 07/08/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/07 CASH APP*BENNY DAV 8774174551 CA S462188771712245 CARD 0264 | 150 |
| 07/08/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/07 CASH APP*STABION 8774174551 CA S582188684992435 CARD 0264 | 500 |
| 07/07/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/06 CASH APP*BRITTANY 8774174551 CA S382187549836621 CARD 0264 | 400 |
| 07/07/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/06 CASH APP*STABION 8774174551 CA S302187486664494 CARD 0264 | 950 |
| 07/05/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/01 CASH APP*BEV BENAR 8774174551 CA S302183101228207 CARD 0264 | 150 |
| 07/05/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 07/01 CASH APP*WOODSTONE 8774174551 CA S582182560486163 CARD 0264 | 200 |
| 06/30/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/29 CASH APP*JAMIE DYE 8774174551 CA S302180620106860 CARD 0264 | 250 |
| 06/28/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/27 CASH APP*BEV BENAR 8774174551 CA S302179038369143 CARD 0264 | 100 |
| 06/27/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/24 CASH APP*ERICK RIC 877-417-4551 GA S382175605510509 CARD 0264 | 200 |
| 06/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/21 CASH APP*DAVID FUL 8774174551 CA S302172481012476 CARD 0264 | 4,000.00 |
| 06/21/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/18 CASH APP*BENNY DAV 8774174551 CA S382169646787855 CARD 0264 | 75 |
| 06/21/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/18 CASH APP*BENNY DAV 8774174551 CA S302170014194552 CARD 0264 | 1,200.00 |
| 06/21/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/20 CASH APP*S TAYLOR 8774174551 CA S462171827564790 CARD 0264 | 1,300.00 |
| 06/15/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/14 CASH APP*BENNY DAV 8774174551 CA S382166135843913 CARD 0264 | 150 |
| 06/14/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/13 CASH APP*ERICK RIC 877-417-4551 GA S302165009319102 CARD 0264 | 200 |

| Date | Type | Category | Memo | Total |
|------|------|----------|------|-------|
| 06/14/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/13 CASH APP*BENNY DAV 8774174551 CA S382165010288859 CARD 0264 | 250 |
| 06/10/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/09 CASH APP*FELIX PAR 8774174551 CA S302160530693312 CARD 0264 | 200 |
| 06/09/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/08 CASH APP*DAVID FUL 8774174551 CA S382159577201838 CARD 0264 | 350 |
| 06/07/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/06 CASH APP*ERICK RIC 8774174551 CA S462157817800895 CARD 0264 | 400 |
| 06/06/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/04 CASH APP*TRAVIS MO 8774174551 CA S582155737764493 CARD 0264 | 250 |
| 06/03/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/02 CASH APP*DARREN 8774174551 CA S38215371856 1076 CARD 0264 | 1,988.00 |
| 06/03/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 06/02 CASH APP*RODNEY 877-417-4551 GA S302153659583872 CARD 0264 | 160 |
| 05/31/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/27 CASH APP*DARREN 8774174551 CA S382147529202073 CARD 0264 | 1,200.00 |
| 05/31/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/27 CASH APP*BENNY DAV 8774174551 CA S302147530969423 CARD 0264 | 100 |
| 05/26/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/25 CASH APP*BENNY DAV 8774174551 CA S302145605707281 CARD 0264 | 150 |
| 05/23/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/20 CASH APP*DAVID FUL 8774174551 CA S382140459904929 CARD 0264 | 4,000.00 |
| 05/19/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/18 CASH APP*RODNEY 877-417-4551 GA S302138660988895 CARD 0264 | 40 |
| 05/18/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/17 CASH APP*MAXIMO MA 8774174551 CA S462137771490361 CARD 0264 | 2,560.00 |
| 05/13/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/12 CASH APP*BENNY DAV 8774174551 CA S582132473426381 CARD 0264 | 1,100.00 |
| 05/12/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/11 CASH APP*NIJHEL KE 8774174551 CA S582131815534540 CARD 0264 | 760 |
| 05/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/10 CASH APP*BENNY DAV 8774174551 CA S582130525862569 CARD 0264 | 950 |
| 05/11/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/10 CASH APP*BENNY DAV 8774174551 CA S382130769687716 CARD 0264 | 500 |
| 05/09/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/08 CASH APP*RANDY 8774174551 CA S382128520952677 CARD 0264 | 90 |
| 05/05/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/04 CASH APP*RANDY 8774174551 CA S382124382494423 CARD 0264 | 130 |
| 05/04/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 05/03 CASH APP*BENNY DAV 8774174551 CA S462123441825633 CARD 0264 | 250 |
| 04/28/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 04/27 CASH APP*BENNY DAV 8774174551 CA S462117839806924 CARD 0264 | 200 |
| 04/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 04/21 CASH APP*BENNY DAV 8774174551 CA S582111466558475 CARD 0264 | 90 |
| 04/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 04/21 CASH APP*BENNY DAV 8774174551 CA S302111858420029 CARD 0264 | 60 |
| 04/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 04/21 CASH APP*BENNY DAV 8774174551 CA S302111741529088 CARD 0264 | 50 |
| 04/21/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 04/20 CASH APP*LAKYSHA D 8774174551 CA S462110579560187 CARD 0264 | 250 |
| 04/18/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 04/15 CASH APP*NIJHEL KE 8774174551 CA S462106136406291 CARD 0264 | 300 |
| 04/14/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 04/13 CASH APP*URBANO ES 8774174551 CA S302103710740001 CARD 0264 | 650 |
| 04/12/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 04/11 CASH APP*RENEE REN 877-417-4551 GA S582101599468229 CARD 0264 | 35 |
| 04/12/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 04/11 CASH APP*RENEE REN 877-417-4551 GA S462101461189014 CARD 0264 | 50 |
| 03/21/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 03/19 CASH APP*TIMOTHY B 8774174551 CA S582078571278358 CARD 0264 | 1,392.00 |
| 03/17/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 03/16 CASH APP*ALEX C 8774174551 CA S382075569427496 CARD 0264 | 450 |
| 03/15/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 03/13 CASH APP*SHERELL S 8774174551 CA S302073144455030 CARD 0264 | 75 |
| 03/14/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 03/13 CASH APP*AURIE SIN 8774174551 CA S462072669136911 CARD 0264 | 50 |
| 03/14/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 03/12 CASH APP*WONNELL J 877-417-4551 GA S462071544654055 CARD 0264 | 80 |
| 03/07/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 03/05 CASH APP* 8774174551 CA S582064619025804 CARD 0264 | 48 |
| 03/07/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 03/05 CASH APP* 8774174551 CA S462064642475826 CARD 0264 | 60 |
| 02/28/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 02/26 CASH APP*BENNY DAV 8774174551 CA S582057582315775 CARD 0264 | 250 |
| 02/28/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 02/26 CASH APP*NIJHEL KE 8774174551 CA S382057645970210 CARD 0264 | 480 |
| 02/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 02/18 CASH APP*BENNY DAV 8774174551 CA S582049775665480 CARD 0264 | 260 |
| 02/22/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 02/19 CASH APP*KENNETH V 8774174551 CA S582050547254237 CARD 0264 | 650 |
| 01/26/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 01/25 CASH APP* 8774174551 CA S302025639820789 CARD 0264 | 120 |
| 01/10/2022 | Expense | Contract labor | PURCHASE AUTHORIZED ON 01/07 CASH APP* 8774174551 CA S302007482756680 CARD 0264 | 600 |
| 12/19/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 12/17 AMZN Mktp US*TM9DR Amzn.com/bill WA S302351674488031 CARD 0264 | 21.58 |
| 12/19/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 12/17 AMZN Mktp US*JE6LR Amzn.com/bill WA S462351412226255 CARD 0264 | 151.14 |
| 12/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 12/15 AMZN *DV0HA 888-802-3080 WA S462349630282131 CARD 0264 | 8.99 |
| 11/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 11/23 AMZN MKTP US*HW780 AMZN.COM/BILL WA S462327631667048 CARD 0264 | 7.51 |
| 11/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 11/18 AMZN Mktp US*HI9P0 Amzn.com/bill WA S302322714934481 CARD 0264 | 26.21 |
| 10/10/2022 | Credit Card Expense | Supplies & materials | AMZN Mktp US*1K3H58750 Amzn.com/billWA | 161.99 |
| 10/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/01 AMZN MKTP US*143AX AMZN.COM/BILL WA S582274805808541 CARD 0264 | 86.18 |
| 10/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/04 AMZN Mktp US*1437C Amzn.com/bill WA S582278060198548 CARD 0264 | 399.59 |
| 10/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/01 AMZN MKTP US*1K150 AMZN.COM/BILL WA S582274673850898 CARD 0264 | 815.84 |
| 10/04/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/02 AMZN Mktp US*147LD Amzn.com/bill WA S462275594680333 CARD 0264 | 171.72 |
| 10/04/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/01 AMZN Mktp US*149JL Amzn.com/bill WA S382274502039839 CARD 0264 | 16.15 |
| 10/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/02 AMZN Mktp US*147NC Amzn.com/bill WA S582275507055623 CARD 0264 | 61.55 |
| 10/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/02 AMZN Mktp US*143PB Amzn.com/bill WA S462275506955604 CARD 0264 | 43.19 |
| 10/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/02 AMZN Mktp US*143BT Amzn.com/bill WA S462275507004746 CARD 0264 | 19.43 |
| 10/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/01 AMZN Mktp US*14788 Amzn.com/bill WA S462274504598539 CARD 0264 | 24.5 |
| 10/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/01 AMZN Mktp US*1454D Amzn.com/bill WA S462274510214071 CARD 0264 | 97.18 |
| 10/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/01 AMZN Mktp US*1427Y Amzn.com/bill WA S302274504199134 CARD 0264 | 22.04 |
| 10/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 10/01 AMAZON.COM*140S950 AMZN.COM/BILL WA S382274487924258 CARD 0264 | 21.57 |
| 09/23/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 09/21 AMZN Mktp US*1U03O Amzn.com/bill WA S382264610571722 CARD 0264 | 22 |
| 09/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 09/21 AMZN Mktp US*1M3K1 Amzn.com/bill WA S382264549083569 CARD 0264 | 383.39 |
| 09/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 09/20 AMZN Mktp US*1U583 Amzn.com/bill WA S462263630307346 CARD 0264 | 397.96 |
| 09/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 09/20 AMZN Mktp US*1M7FE Amzn.com/bill WA S302263865678718 CARD 0264 | 236.52 |
| 09/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 09/20 AMZN Mktp US*1M5IM Amzn.com/bill WA S462263634543529 CARD 0264 | 48.59 |

| Date | Type | Category | Memo | Total |
|------|------|----------|------|-------|
| 09/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 09/20 AMZN Mktp US*1M45Y Amzn.com/bill WA S462263634596648 CARD 0264 | 128.52 |
| 09/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 09/20 AMZN *1M16P 888-802-3080 WA S382264005325315 CARD 0264 | 7.99 |
| 08/30/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/30 THE HOME DEPOT #0175 NORCROSS GA P462242591023488 CARD 0264 | 18.57 |
| 08/30/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/30 THE HOME DEPOT #0175 NORCROSS GA P382242527534102 CARD 0264 | 416.11 |
| 08/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/29 THE HOME DEPOT #0175 NORCROSS GA P462242014111501 CARD 0264 | 490.39 |
| 08/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/27 AMZN Mktp US*MT3NB Amzn.com/bill WA S302240018805364 CARD 0264 | 302.39 |
| 08/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/26 AMZN Mktp US*VD1N3 Amzn.com/bill WA S462238595028318 CARD 0264 | 59.38 |
| 08/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/26 AMZN Mktp US*6M891 Amzn.com/bill WA S302238608910956 CARD 0264 | 30.23 |
| 08/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/26 Amazon.com*PV25I4Z Amzn.com/bill WA S582238594748162 CARD 0264 | 44.17 |
| 08/24/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/21 AMZN Mktp US*NO7CH Amzn.com/bill WA S582234040855163 CARD 0264 | 475.5 |
| 08/23/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/21 AMZN Mktp US*IZ0V5 Amzn.com/bill WA S302234069563818 CARD 0264 | 344.52 |
| 08/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/20 AMZN Mktp US*RL0L9 Amzn.com/bill WA S302233136668563 CARD 0264 | 62.59 |
| 08/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/20 AMZN Mktp US*9Q83H Amzn.com/bill WA S582232818253106 CARD 0264 | 86.39 |
| 08/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/20 AMZN Mktp US*8Y9E9 Amzn.com/bill WA S382232824465303 CARD 0264 | 109.63 |
| 08/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/20 AMZN Mktp US*5T8Z4 Amzn.com/bill WA S300232832887526 CARD 0264 | 9.99 |
| 08/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/18 AMZN Mktp US*CJ3J6 Amzn.com/bill WA S302230541119435 CARD 0264 | 97.15 |
| 08/19/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/19 THE HOME DEPOT #0175 NORCROSS GA P382231639686297 CARD 0264 | 260.78 |
| 08/19/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/18 AMZN Mktp US*XQ6MR Amzn.com/bill WA S462230521527790 CARD 0264 | 212.24 |
| 08/19/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/18 AMZN Mktp US*NM244 Amzn.com/bill WA S462230524712161 CARD 0264 | 19.43 |
| 08/19/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/18 AMZN Mktp US*3P0A0 Amzn.com/bill WA S302230536304984 CARD 0264 | 209.94 |
| 08/17/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/16 AMAZON.COM*3J8H15L AMZN.COM/BILL WA S382228754135522 CARD 0264 | 259.15 |
| 08/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/14 AMZN Mktp US*KA2OP Amzn.com/bill WA S462227156297138 CARD 0264 | 17.27 |
| 08/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/14 AMZN Mktp US*AR2HK Amzn.com/bill WA S582227156244875 CARD 0264 | 17.27 |
| 08/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/11 AMZN Mktp US*U57NS Amzn.com/bill WA S462223580941395 CARD 0264 | 96.59 |
| 08/12/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/11 Amazon.com*KG9SM4H Amzn.com/bill WA S382223579589329 CARD 0264 | 23.97 |
| 08/12/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/10 AMZN Mktp US*PE0ZS Amzn.com/bill WA S462222774323323 CARD 0264 | 233.26 |
| 08/09/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/08 AMZN Mktp US*PG30B Amzn.com/bill WA S302220447943538 CARD 0264 | 56.54 |
| 08/09/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/08 AMZN Mktp US*OC38F Amzn.com/bill WA S582220634355749 CARD 0264 | 32.39 |
| 08/09/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 08/08 Amazon.com*TR8V58X Amzn.com/bill WA S382220448348158 CARD 0264 | 75.58 |
| 08/02/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/31 AMZN MKTP US*T12BR AMZN.COM/BILL WA S382213185938814 CARD 0264 | 9.71 |
| 08/02/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/30 AMZN MKTP US*FG137 AMZN.COM/BILL WA S302211452529239 CARD 0264 | 214.93 |
| 08/01/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/30 AMAZON.COM*3I9314Z AMZN.COM/BILL WA S302211449281192 CARD 0264 | 53.94 |
| 07/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/28 AMAZON.COM*0Z79W2L AMZN.COM/BILL WA S382209589730849 CARD 0264 | 83.54 |
| 07/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/27 AMZN Mktp US*F62FD Amzn.com/bill WA S382208806939358 CARD 0264 | 43.19 |
| 07/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/24 AMAZON.COM*KV8QH1S AMZN.COM/BILL WA S582206011345799 CARD 0264 | 316.93 |
| 07/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/26 AMZN Mktp US*WL1FJ Amzn.com/bill WA S382207358730699 CARD 0264 | 465.47 |
| 07/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/26 AMZN Mktp US*4I39K Amzn.com/bill WA S462207500845024 CARD 0264 | 102.59 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/24 AMZN Mktp US*7744P Amzn.com/bill WA S582204771722037 CARD 0264 | 307.2 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/24 Amazon.com*SS32H25 Amzn.com/bill WA S582204767915397 CARD 0264 | 465.69 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/24 Amazon.com*SK8OE09 Amzn.com/bill WA S302204844936822 CARD 0264 | 84.15 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/23 AMZN Mktp US*ZY72S Amzn.com/bill WA S382204773545331 CARD 0264 | 194.39 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/23 AMZN MKTP US*UV3A0 AMZN.COM/BILL WA S582205033058486 CARD 0264 | 39.92 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/23 AMZN Mktp US*M66IT Amzn.com/bill WA S462204778631757 CARD 0264 | 40.49 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/23 AMZN Mktp US*KQ3CR Amzn.com/bill WA S382205028599215 CARD 0264 | 36.71 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/23 AMAZON.COM*PO1FV5V AMZN.COM/BILL WA S582205211903057 CARD 0264 | 21.59 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/22 AMZN Mktp US*Q212L Amzn.com/bill WA S462203303502569 CARD 0264 | 31.08 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/21 AMZN Mktp US*FK14X Amzn.com/bill WA S302202643527062 CARD 0264 | 115.97 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/21 AMZN Mktp US*DH5QQ Amzn.com/bill WA S462202831569191 CARD 0264 | 19.42 |
| 07/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/21 AMZN Mktp US*1G89Y Amzn.com/bill WA S382202643505613 CARD 0264 | 463.09 |
| 07/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/21 AMZN Mktp US*5P43R Amzn.com/bill WA S462202657705662 CARD 0264 | 345.58 |
| 07/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/20 AMZN Mktp US*CJ7GZ Amzn.com/bill WA S302201387968985 CARD 0264 | 246.91 |
| 07/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/20 AMZN Mktp US*NU4ZF Amzn.com/bill WA S462201386789521 CARD 0264 | 110.12 |
| 07/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/20 AMZN Mktp US*9T4PB Amzn.com/bill WA S302201401135735 CARD 0264 | 67.99 |
| 07/20/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/20 THE HOME DEPOT #0110 LILBURN GA P582201570464297 CARD 0264 | 50.33 |
| 07/18/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/14 AMZN Mktp US*E556L Amzn.com/bill WA S382195273663164 CARD 0264 | 32.1 |
| 07/18/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/14 AMZN Mktp US*DW4GC Amzn.com/bill WA S382195272821080 CARD 0264 | 12.95 |
| 07/18/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/14 AMZN Mktp US*8J92B Amzn.com/bill WA S382195272774422 CARD 0264 | 15.11 |
| 07/18/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/14 AMAZON.COM*V860R0O AMZN.COM/BILL WA S302195852451068 CARD 0264 | 51.53 |
| 07/14/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/13 AMZN Mktp US*PN1QI Amzn.com/bill WA S462194662186299 CARD 0264 | 28.91 |
| 07/13/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/12 AMAZON.COM*H34YZ5E AMZN.COM/BILL WA S582193594065560 CARD 0264 | 65.87 |
| 07/12/2022 | Credit Card Expense | Supplies & materials | THE HOME DEPOT #0115 DORAVILLE GA | 698.55 |
| 07/12/2022 | Credit Card Expense | Supplies & materials | THE HOME DEPOT #0115 DORAVILLE GA | 46.35 |
| 07/11/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/09 AMZN Mktp US*160DI Amzn.com/bill WA S582190813430526 CARD 0264 | 79.9 |
| 07/11/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/08 AMZN Mktp US*S77R4 Amzn.com/bill WA S462189791317777 CARD 0264 | 124.5 |
| 07/11/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/08 AMZN Mktp US*LF6IR Amzn.com/bill WA S302189834574138 CARD 0264 | 225.71 |

| Date | Type | Category | Memo | Total |
|---|---|---|---|---|
| 07/11/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/08 Amazon.com*2N5KO30 Amzn.com/bill WA S582189644535354 CARD 0264 | 111.61 |
| 07/08/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/05 AMZN Mktp US*EP9JB Amzn.com/bill WA S382187194683850 CARD 0264 | 149.16 |
| 07/08/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/05 AMZN Mktp US*CR7SQ Amzn.com/bill WA S582187022828333 CARD 0264 | 190.06 |
| 07/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/05 AMZN Mktp US*1J4EB Amzn.com/bill WA S462187022855145 CARD 0264 | 183.59 |
| 07/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/05 Amazon.com*BP8XV8J Amzn.com/bill WA S302187008623077 CARD 0264 | 28.05 |
| 07/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/04 AMZN Mktp US*EV5UU Amzn.com/bill WA S382185804068987 CARD 0264 | 323.99 |
| 07/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/04 AMZN Mktp US*6M61O Amzn.com/bill WA S302186058934864 CARD 0264 | 392.23 |
| 07/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/02 AMZN Mktp US*I05H3 Amzn.com/bill WA S462183608565659 CARD 0264 | 31.2 |
| 07/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/02 AMZN Mktp US*Y96UU Amzn.com/bill WA S382184135434439 CARD 0264 | 8.85 |
| 07/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/02 AMZN Mktp US*MQ68J Amzn.com/bill WA S382184236498776 CARD 0264 | 12.95 |
| 07/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/02 AMZN Mktp US*8K9EC Amzn.com/bill WA S462183596327598 CARD 0264 | 204.12 |
| 07/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/01 AMZN Mktp US*O53MP Amzn.com/bill WA S382183054197049 CARD 0264 | 110.17 |
| 07/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/01 AMZN Mktp US*CO4JI Amzn.com/bill WA S302183054249941 CARD 0264 | 17.7 |
| 07/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/01 AMZN Mktp US*3R9TR Amzn.com/bill WA S302182736520620 CARD 0264 | 41.14 |
| 07/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/01 AMZN MKTP US*1H59V AMZN.COM/BILL WA S462182682324366 CARD 0264 | 19.43 |
| 07/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/01 Amazon.com*2M6WV32 Amzn.com/bill WA S302182743961387 CARD 0264 | 137.69 |
| 07/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 07/01 Amazon Tips*DD9AV5 Amzn.com/bill WA S382182625511782 CARD 0264 | 7 |
| 07/01/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/30 AMAZON.COM*KG7TF3Q AMZN.COM/BILL WA S462181500156133 CARD 0264 | 130.69 |
| 06/30/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/29 AMZN Mktp US*CH7GE Amzn.com/bill WA S302180516760432 CARD 0264 | 34.1 |
| 06/30/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/29 Amazon Tips*NM9NB9 Amzn.com/bill WA S302181085192816 CARD 0264 | 10 |
| 06/30/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 AMZN Mktp US*4L7JS Amzn.com/bill WA S462180119946065 CARD 0264 | 21.58 |
| 06/30/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 AMZN Mktp US*4A8RC Amzn.com/bill WA S382179827644386 CARD 0264 | 91.62 |
| 06/30/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 Amazon.com*DK7XN1B Amzn.com/bill WA S302180206878770 CARD 0264 | 25.9 |
| 06/30/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 Amazon.com*7G5ZV1E Amzn.com/bill WA S582180206890804 CARD 0264 | 14.6 |
| 06/30/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 AMAZON.COM*2J8FB3A AMZN.COM/BILL WA S462180188612832 CARD 0264 | 134.11 |
| 06/30/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/27 AMAZON.COM*106A72W AMZN.COM/BILL WA S462178609057200 CARD 0264 | 98.78 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 AMZN Mktp US*UX4HZ Amzn.com/bill WA S462179265767149 CARD 0264 | 74.52 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 AMZN Mktp US*P73LE Amzn.com/bill WA S302180022984170 CARD 0264 | 25.9 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 AMZN MKTP US*57373 AMZN.COM/BILL WA S462179846074007 CARD 0264 | 8.64 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 AMZN Mktp US*0022M Amzn.com/bill WA S462179831116982 CARD 0264 | 25.91 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 AMAZON.COM*WL8GR1K AMZN.COM/BILL WA S582179453932817 CARD 0264 | 86.79 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 AMZN Mktp US*9G70L77 AMZN.COM/BILL WA S382179791536182 CARD 0264 | 323.59 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/28 AMAZON.COM*884430S AMZN.COM/BILL WA S582179520909484 CARD 0264 | 63.2 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/27 AMZN Mktp US*YK0RM Amzn.com/bill WA S382178739680748 CARD 0264 | 368.64 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/27 AMZN MKTP US*N99YX AMZN.COM/BILL WA S582179008512721 CARD 0264 | 43.19 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/27 AMZN Mktp US*KC6PC Amzn.com/bill WA S302178739652688 CARD 0264 | 31.3 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/27 AMZN Mktp US*8L1H6 Amzn.com/bill WA S382179074077267 CARD 0264 | 33.44 |
| 06/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/27 AMZN Mktp US*1P3KV Amzn.com/bill WA S302178609681886 CARD 0264 | 58.94 |
| 06/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/27 Amazon.com*U960G4F Amzn.com/bill WA S462179072802283 CARD 0264 | 96.12 |
| 06/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/27 AMZN Mktp US*GT05C Amzn.com/bill WA S582178682483610 CARD 0264 | 15.97 |
| 06/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/27 AMZN Mktp US*8W2WE Amzn.com/bill WA S462178607393623 CARD 0264 | 43.05 |
| 06/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/27 AMAZON.COM*9H4E886 AMZN.COM/BILL WA S302178287138658 CARD 0264 | 38.48 |
| 06/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/24 AMAZON.COM*G96HF41 AMZN.COM/BILL WA S302176078398547 CARD 0264 | 431.99 |
| 06/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/26 AMAZON.COM*LD8IE8D AMZN.COM/BILL WA S582177423431517 CARD 0264 | 172.78 |
| 06/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/24 AMZN Mktp US*YT7CC Amzn.com/bill WA S582175579197668 CARD 0264 | 86.39 |
| 06/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/24 AMZN Mktp US*SJ843 Amzn.com/bill WA S382175584141627 CARD 0264 | 275.22 |
| 06/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/24 AMZN Mktp US*AF09L Amzn.com/bill WA S382175762271421 CARD 0264 | 529.07 |
| 06/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/24 AMZN Mktp US*7Y2ZN Amzn.com/bill WA S382175744438875 CARD 0264 | 11.48 |
| 06/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/24 AMZN Mktp US*1M364 Amzn.com/bill WA S302175610168329 CARD 0264 | 52.19 |
| 06/24/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/22 AMZN Mktp US*PM3VI Amzn.com/bill WA S582174200344660 CARD 0264 | 87.31 |
| 06/24/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/22 AMZN Mktp US*5C4SQ Amzn.com/bill WA S302173832990638 CARD 0264 | 77.73 |
| 06/24/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/22 AMZN Mktp US*0T6OX Amzn.com/bill WA S382174191829787 CARD 0264 | 276.13 |
| 06/23/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/22 Amazon.com*CX8065I Amzn.com/bill WA S302173450396803 CARD 0264 | 85.32 |
| 06/23/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/21 AMZN Mktp US*YY65F Amzn.com/bill WA S302172587480886 CARD 0264 | 456.25 |
| 06/23/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/20 AMZN Mktp US*LP77W Amzn.com/bill WA S382171606736615 CARD 0264 | 1,440.26 |
| 06/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/20 AMZN Mktp US*3V8M1 Amzn.com/bill WA S382171618832993 CARD 0264 | 45.36 |
| 06/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/18 AMZN Mktp US*OF7BE Amzn.com/bill WA S462169668393474 CARD 0264 | 96.72 |
| 06/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/18 AMZN Mktp US*CY3M3 Amzn.com/bill WA S462169718845947 CARD 0264 | 307.2 |
| 06/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/18 AMZN Mktp US*S32GO Amzn.com/bill WA S302170207791066 CARD 0264 | 40.84 |
| 06/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/18 AMZN Mktp US*IL6R5 Amzn.com/bill WA S582169798219179 CARD 0264 | 24.89 |
| 06/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/18 AMZN Mktp US*AS0HT Amzn.com/bill WA S462169654308083 CARD 0264 | 128 |
| 06/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/18 AMAZON.COM*GA71V21 AMZN.COM/BILL WA S382169659322188 CARD 0264 | 215.99 |
| 06/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/17 AMAZON.COM*ZI1HZ1K AMZN.COM/BILL WA S382168760489851 CARD 0264 | 19.78 |
| 06/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/17 AMAZON.COM*PR2BO2K AMZN.COM/BILL WA S582168760145458 CARD 0264 | 7.03 |
| 06/17/2022 | Credit Card Expense | Supplies & materials | THE HOME DEPOT #0175 TUCKER GA | 110.09 |

| Date | Type | Category | Memo | Total |
|------|------|----------|------|-------|
| 06/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/14 AMZN Mktp US*LX4CW Amzn.com/bill WA S462165339905203 CARD 0264 | 68.5 |
| 06/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/14 AMZN Mktp US*BX8XT Amzn.com/bill WA S302165768097713 CARD 0264 | 145.78 |
| 06/15/2022 | Credit Card Expense | Supplies & materials | THE HOME DEPOT #0175 TUCKER GA | 419.82 |
| 06/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/14 AMZN Mktp US*ZH6AQ Amzn.com/bill WA S302165658257117 CARD 0264 | 4.83 |
| 06/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/14 AMZN Mktp US*J3320 Amzn.com/bill WA S382165502828631 CARD 0264 | 8.63 |
| 06/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/14 AMZN Mktp US*G254I Amzn.com/bill WA S462165502884955 CARD 0264 | 158.68 |
| 06/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/14 Amazon.com*UQ40T59 Amzn.com/bill WA S582165282929039 CARD 0264 | 207.24 |
| 06/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/14 AMAZON.COM*SN20O30 AMZN.COM/BILL WA S582165581957182 CARD 0264 | 141.46 |
| 06/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/13 AMZN Mktp US*XT41E Amzn.com/bill WA S462164632850687 CARD 0264 | 702.33 |
| 06/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/13 AMZN Mktp US*509RQ Amzn.com/bill WA S462165175905064 CARD 0264 | 198.56 |
| 06/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/13 Amazon.com*TA4EZ65 Amzn.com/bill WA S462164632524019 CARD 0264 | 266.74 |
| 06/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/13 Amazon.com*5A36G4S Amzn.com/bill WA S302165176330039 CARD 0264 | 43.14 |
| 06/14/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/13 AMZN Mktp US*GN7UK Amzn.com/bill WA S582164778258586 CARD 0264 | 51.84 |
| 06/14/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/13 AMAZON.COM*X88M62U AMZN.COM/BILL WA S382164778290067 CARD 0264 | 14.03 |
| 06/14/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/12 AMZN Mktp US*UA4U4 Amzn.com/bill WA S462163284353576 CARD 0264 | 172.8 |
| 06/14/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/12 AMZN Mktp US*M09U7 Amzn.com/bill WA S302163474257432 CARD 0264 | 73.49 |
| 06/14/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/12 AMZN Mktp US*4M6V5 Amzn.com/bill WA S582163436389343 CARD 0264 | 291.49 |
| 06/13/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/12 AMZN Mktp US*T06G0 Amzn.com/bill WA S382163435189507 CARD 0264 | 21.58 |
| 06/13/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/12 AMZN Mktp US*3Q0C5 Amzn.com/bill WA S462163479358977 CARD 0264 | 55.06 |
| 06/13/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/12 AMAZON.COM*OG1LM1Q AMZN.COM/BILL WA S462163464610504 CARD 0264 | 46 |
| 06/13/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/10 Amazon.com*JE69X8V Amzn.com/bill WA S302161444218146 CARD 0264 | 28.04 |
| 06/13/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/09 AMZN Mktp US*6S08B Amzn.com/bill WA S582161141758646 CARD 0264 | 350.35 |
| 06/13/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/07 AMZN Mktp US*PT6UY Amzn.com/bill WA S302159005386879 CARD 0264 | 777.59 |
| 06/10/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/10 THE HOME DEPOT #0175 NORCROSS GA P382161477591997 CARD 0264 | 77.68 |
| 06/10/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/08 AMZN MKTP US*YI440 AMZN.COM/BILL WA S582160113222177 CARD 0264 | 119.91 |
| 06/10/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/08 AMZN Mktp US*TB5T9 Amzn.com/bill WA S582159655095329 CARD 0264 | 6.47 |
| 06/10/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/08 AMZN Mktp US*PT92A Amzn.com/bill WA S382159792895574 CARD 0264 | 34.55 |
| 06/10/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/08 AMZN Mktp US*FX9PI Amzn.com/bill WA S462159591071979 CARD 0264 | 281.29 |
| 06/10/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/08 AMZN Mktp US*78688 Amzn.com/bill WA S582159591018012 CARD 0264 | 50.98 |
| 06/10/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/08 AMZN Mktp US*353SX Amzn.com/bill WA S302160114466772 CARD 0264 | 43.19 |
| 06/10/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/07 AMZN Mktp US*SE711 Amzn.com/bill WA S462159005277149 CARD 0264 | 812.14 |
| 06/09/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/09 THE HOME DEPOT #0175 NORCROSS GA P582160660889939 CARD 0264 | 786.33 |
| 06/09/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/08 AMZN Mktp US*47115 Amzn.com/bill WA S462159514769290 CARD 0264 | 105.8 |
| 06/08/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/07 AMZN Mktp US*QC726 Amzn.com/bill WA S462158697266542 CARD 0264 | 37.86 |
| 06/08/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/07 AMZN Mktp US*O5469 Amzn.com/bill WA S302158702398727 CARD 0264 | 26.7 |
| 06/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/06 AMZN Mktp US*1K5CJ Amzn.com/bill WA S582157624485528 CARD 0264 | 410.39 |
| 06/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/06 Amazon.com*EI78U3R Amzn.com/bill WA S302157742342864 CARD 0264 | 224.11 |
| 06/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/05 AMZN Mktp US*K67B6 Amzn.com/bill WA S382157105118751 CARD 0264 | 124.76 |
| 06/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/30 PAYPAL *HOME DEPOT 402-935-7733 GA S302151005508898 CARD 0264 | 203.58 |
| 06/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/03 AMZN Mktp US*XP4SW Amzn.com/bill WA S582154619317798 CARD 0264 | 7.54 |
| 06/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/03 AMZN MKTP US*6W70D AMZN.COM/BILL WA S462154619284457 CARD 0264 | 819.69 |
| 06/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/02 AMZN Mktp US*Z0609 Amzn.com/bill WA S582153772830884 CARD 0264 | 17.27 |
| 06/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/02 AMZN Mktp US*U80NW Amzn.com/bill WA S302153784829013 CARD 0264 | 28.2 |
| 06/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/01 AMZN Mktp US*WF3XZ Amzn.com/bill WA S302152391733902 CARD 0264 | 188.93 |
| 06/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/02 Amazon Tips*JN4ZT9 Amzn.com/bill WA S302153675063341 CARD 0264 | 15 |
| 06/02/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/01 AMZN Mktp US*AJ3K3 Amzn.com/bill WA S382152391602668 CARD 0264 | 43.19 |
| 06/02/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/01 AMZN Mktp US*1X5NW Amzn.com/bill WA S382152614665228 CARD 0264 | 12.95 |
| 06/02/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/01 AMZN *1W5S5 888-802-3080 WA S382152761239908 CARD 0264 | 7.99 |
| 06/02/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 06/01 AMAZON.COM*1X4E84P AMZN.COM/BILL WA S462152422565786 CARD 0264 | 273.21 |
| 06/01/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/30 AMZN Mktp US*YZ4I2 Amzn.com/bill WA S582150693248034 CARD 0264 | 16.19 |
| 06/01/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/30 AMZN Mktp US*1X8US Amzn.com/bill WA S462151010769805 CARD 0264 | 161.99 |
| 06/01/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/30 AMZN Mktp US*1X02R Amzn.com/bill WA S462150696400492 CARD 0264 | 24.82 |
| 06/01/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/30 Amazon.com*K79220W Amzn.com/bill WA S302150692731689 CARD 0264 | 58.98 |
| 05/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/29 AMZN *AZ8Z2 888-802-3080 WA S30215014911235 CARD 0264 | 9.99 |
| 05/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/29 AMAZON.COM*799MA3F AMZN.COM/BILL WA S382149580449364 CARD 0264 | 143.63 |
| 05/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/28 AMZN Mktp US*1X52U Amzn.com/bill WA S582148813403098 CARD 0264 | 49.67 |
| 05/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/28 AMZN Mktp US*1R501 Amzn.com/bill WA S582148305237516 CARD 0264 | 117.64 |
| 05/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/28 AMZN Mktp US*1R3Q1 Amzn.com/bill WA S382148308036827 CARD 0264 | 46.97 |
| 05/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/28 AMZN Mktp US*1188C Amzn.com/bill WA S302148813535635 CARD 0264 | 379.83 |
| 05/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/26 AMZN Mktp US*1R0GF Amzn.com/bill WA S382146527854488 CARD 0264 | 18.35 |
| 05/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/26 AMZN Mktp US*0P9DT Amzn.com/bill WA S462146527291620 CARD 0264 | 179.24 |
| 05/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/25 AMZN MKTP US*1R9OD AMZN.COM/BILL WA S462145549055090 CARD 0264 | 74.12 |
| 05/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/26 AMAZON.COM*1R1PP7Q AMZN.COM/BILL WA S302146513183732 CARD 0264 | 36.26 |
| 05/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/26 Amazon Tips*1R87W0 Amzn.com/bill WA S382147017462396 CARD 0264 | 5 |
| 05/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/25 AMZN Mktp US*1R9FP Amzn.com/bill WA S582145689997275 CARD 0264 | 990.02 |

| Date | Type | Category | Memo | Total |
|------|------|----------|------|-------|
| 05/26/2022 | Credit Card Expense | Supplies & materials | THE HOME DEPOT #0175 TUCKER GA | 25 |
| 05/26/2022 | Credit Card Expense | Supplies & materials | THE HOME DEPOT #0175 TUCKER GA | 10.09 |
| 05/26/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/25 AMZN Mktp US*QU3VD Amzn.com/bill WA S302145642197222 CARD 0264 | 200.17 |
| 05/26/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/25 AMZN Mktp US*9I57D Amzn.com/bill WA S582145562774001 CARD 0264 | 25.24 |
| 05/26/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/25 AMAZON.COM*E43BZ0Y AMZN.COM/BILL WA S58214554912 0062 CARD 0264 | 123.12 |
| 05/26/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/25 AMAZON.COM*1R3G09Q AMZN.COM/BILL WA S302145547856625 CARD 0264 | 53.45 |
| 05/26/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/24 AMZN MKTP US*1R99T AMZN.COM/BILL WA S382145240759112 CARD 0264 | 334.11 |
| 05/26/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/24 AMZN Mktp US*1R51M Amzn.com/bill WA S302145240705868 CARD 0264 | 138.73 |
| 05/26/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/24 Amazon.com*1R3DT38 Amzn.com/bill WA S302145213599152 CARD 0264 | 313.56 |
| 05/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/24 AMZN Mktp US*M85H2 Amzn.com/bill WA S462144472403513 CARD 0264 | 932.41 |
| 05/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/24 AMZN Mktp US*1R4B8 Amzn.com/bill WA S382145038856628 CARD 0264 | 126.91 |
| 05/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/21 AMZN Mktp US*PK8EY Amzn.com/bill WA S462141731745795 CARD 0264 | 207.32 |
| 05/23/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/21 AMZN Mktp US*1X9JT Amzn.com/bill WA S302142032045182 CARD 0264 | 64.78 |
| 05/23/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/21 AMZN Mktp US*1R9HM Amzn.com/bill WA S382142189483882 CARD 0264 | 186.08 |
| 05/23/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/20 Amazon.com*1L1HW6R Amzn.com/bill WA S302141065264442 CARD 0264 | 10.07 |
| 05/20/2022 | Credit Card Expense | Supplies & materials | THE HOME DEPOT 175 NORCROSS GA | 358.26 |
| 05/19/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/17 AMZN Mktp US*1L1ET Amzn.com/bill WA S462138118848575 CARD 0264 | 74.51 |
| 05/18/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/16 AMZN Mktp US*1R4EF Amzn.com/bill WA S302137119562655 CARD 0264 | 53.43 |
| 05/18/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/16 AMZN Mktp US*1L5XH Amzn.com/bill WA S582136270096778 CARD 0264 | 37.96 |
| 05/18/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/16 AMZN Mktp US*1L042 Amzn.com/bill WA S382136811968411 CARD 0264 | 1,295.75 |
| 05/17/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/16 AMZN Mktp US*1R7WR Amzn.com/bill WA S302136652477053 CARD 0264 | 284.01 |
| 05/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/14 AMZN Mktp US*1R7AE Amzn.com/bill WA S582134567585447 CARD 0264 | 26.03 |
| 05/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/14 AMZN MKTP US*1L356 AMZN.COM/BILL WA S462134700041402 CARD 0264 | 26.99 |
| 05/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/13 AMZN Mktp US*1R57S Amzn.com/bill WA S582133456852588 CARD 0264 | 220.77 |
| 05/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/13 AMZN Mktp US*1L9DS Amzn.com/bill WA S302133462538994 CARD 0264 | 37.8 |
| 05/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/13 AMZN Mktp US*1L2G6 Amzn.com/bill WA S382134085651223 CARD 0264 | 21.58 |
| 05/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/13 AMZN Mktp US*1L1NX Amzn.com/bill WA S462133455432667 CARD 0264 | 65.93 |
| 05/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/13 AMZN Mktp US*138JW Amzn.com/bill WA S582133467063672 CARD 0264 | 28.02 |
| 05/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/13 AMAZON.COM*1R7DX7Z AMZN.COM/BILL WA S302133458879938 CARD 0264 | 48.59 |
| 05/12/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/11 AMZN Mktp US*1L70R Amzn.com/bill WA S462131422329877 CARD 0264 | 96.11 |
| 05/12/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/11 AMZN Mktp US*1L55G Amzn.com/bill WA S382131450055219 CARD 0264 | 15.11 |
| 05/12/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/11 AMZN Mktp US*1L0NE Amzn.com/bill WA S582131440667953 CARD 0264 | 184.44 |
| 05/12/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/11 AMZN Mktp US*138S5 Amzn.com/bill WA S382131412626240 CARD 0264 | 90.02 |
| 05/12/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/11 AMZN Mktp US*132Z3 Amzn.com/bill WA S582131450018352 CARD 0264 | 100.41 |
| 05/10/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/10 THE HOME DEPOT #0175 NORCROSS GA P582130417693286 CARD 0264 | 74.18 |
| 05/10/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/08 AMZN Mktp US*1L6OD Amzn.com/bill WA S462129038519073 CARD 0264 | 52.06 |
| 05/09/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/08 AMZN Mktp US*134C2 Amzn.com/bill WA S462128681751304 CARD 0264 | 73.5 |
| 05/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/04 AMZN Mktp US*1Q0U7 Amzn.com/bill WA S302124332931702 CARD 0264 | 425.56 |
| 05/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/03 AMZN Mktp US*1Q3BX Amzn.com/bill WA S382123584807055 CARD 0264 | 73.43 |
| 05/05/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/02 AMZN Mktp US*1Q6KN Amzn.com/bill WA S382123047864109 CARD 0264 | 969.84 |
| 05/04/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/03 AMZN Mktp US*1Q9IV Amzn.com/bill WA S302123483589212 CARD 0264 | 16.19 |
| 05/04/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/03 AMZN Mktp US*1Q4SB Amzn.com/bill WA S462123483528974 CARD 0264 | 21.06 |
| 05/04/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/03 AMZN Mktp US*13241 Amzn.com/bill WA S382123486769151 CARD 0264 | 129.59 |
| 05/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/02 AMZN Mktp US*1Q965 Amzn.com/bill WA S462122366530848 CARD 0264 | 26.84 |
| 05/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 05/02 AMZN MKTP US*1Q2KS AMZN.COM/BILL WA S462122353729307 CARD 0264 | 242.49 |
| 05/02/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/30 AMZN Mktp US*1Q2O6 Amzn.com/bill WA S462121120329998 CARD 0264 | 215.99 |
| 04/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/26 AMZN Mktp US*1Q26P Amzn.com/bill WA S462116684799905 CARD 0264 | 128.8 |
| 04/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/26 AMZN Mktp US*1Q27M Amzn.com/bill WA S462116841167079 CARD 0264 | 126.96 |
| 04/27/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/24 AMZN Mktp US*1O4AI Amzn.com/bill WA S382115178367479 CARD 0264 | 8.26 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/24 AMZN Mktp US*1Q1Y5 Amzn.com/bill WA S302114478958783 CARD 0264 | 53.56 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/24 AMZN Mktp US*1O0GG Amzn.com/bill WA S582114478868812 CARD 0264 | 26.72 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/23 Amazon.com*1O9AI2V Amzn.com/bill WA S302113329145983 CARD 0264 | 136.04 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 AMZN Mktp US*1Q9MS Amzn.com/bill WA S382113121045483 CARD 0264 | 80.66 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 AMZN Mktp US*1Q959 Amzn.com/bill WA S582112506953836 CARD 0264 | 130.65 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 AMZN Mktp US*1Q89Z Amzn.com/bill WA S582112546028845 CARD 0264 | 27.63 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 AMZN Mktp US*1Q6G1 Amzn.com/bill WA S382112757192168 CARD 0264 | 41 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 AMZN Mktp US*1Q2L4 Amzn.com/bill WA S462113100150452 CARD 0264 | 23.75 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 AMZN Mktp US*1O8C6 Amzn.com/bill WA S582112509392825 CARD 0264 | 54.06 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 AMZN Mktp US*1O7W1 Amzn.com/bill WA S582112472859155 CARD 0264 | 216.79 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 AMZN Mktp US*1O2LE Amzn.com/bill WA S582112509056677 CARD 0264 | 97.19 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 Amazon.com*1O6IH1E Amzn.com/bill WA S582113114585836 CARD 0264 | 78 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 Amazon.com*1O3975E Amzn.com/bill WA S462112509413597 CARD 0264 | 86.35 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/22 Amazon Tips*1O0F80 Amzn.com/bill WA S382112593511134 CARD 0264 | 15 |
| 04/25/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/20 AMZN Mktp US*1O0AM Amzn.com/bill WA S302110808851234 CARD 0264 | 355.2 |
| 04/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/21 AMZN Mktp US*1Q3RL Amzn.com/bill WA S582111784851458 CARD 0264 | 82.04 |

| Date | Type | Category | Memo | Total |
|------|------|----------|------|-------|
| 04/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/21 AMAZON.COM*1Q7E464 AMZN.COM/BILL WA S462111362179958 CARD 0264 | 101.73 |
| 04/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/21 Amazon.com*1Q38L6N Amzn.com/bill WA S382111783118752 CARD 0264 | 120.92 |
| 04/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/20 AMZN Mktp US*1O6LU Amzn.com/bill WA S462110806482998 CARD 0264 | 295.43 |
| 04/19/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/17 AMZN MKTP US*1A85V AMZN.COM/BILL WA S582108176789688 CARD 0264 | 124.19 |
| 04/18/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/17 AMZN Mktp US*1O6NN Amzn.com/bill WA S582107557396986 CARD 0264 | 73.18 |
| 04/14/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/13 AMZN Mktp US*1A9HE Amzn.com/bill WA S582103521289457 CARD 0264 | 91.79 |
| 04/14/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/13 Amazon.com*1A3414O Amzn.com/bill WA S382103520572428 CARD 0264 | 399.55 |
| 04/13/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/12 AMZN MKTP US*1H58S AMZN.COM/BILL WA S382102695522026 CARD 0264 | 182.76 |
| 04/13/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/12 AMZN Mktp US*1A1B7 Amzn.com/bill WA S582102691979440 CARD 0264 | 14.03 |
| 04/13/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/12 AMZN *1H3RQ 888-802-3080 WA S302102656918766 CARD 0264 | 8.99 |
| 04/08/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/06 AMZN Mktp US*1H87A Amzn.com/bill WA S462097141932242 CARD 0264 | 32.39 |
| 04/08/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/06 AMZN MKTP US*1H41D AMZN.COM/BILL WA S382097141971958 CARD 0264 | 8.07 |
| 04/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/06 AMZN Mktp US*1H6VB Amzn.com/bill WA S462097015426372 CARD 0264 | 3.99 |
| 04/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/06 AMZN Mktp US*1A7JF Amzn.com/bill WA S462096514145806 CARD 0264 | 20.4 |
| 04/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/06 Amazon.com*1H8O42B Amzn.com/bill WA S302097000944164 CARD 0264 | 97.18 |
| 04/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/06 Amazon.com*1A5JG6F Amzn.com/bill WA S582096514074639 CARD 0264 | 8.63 |
| 04/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/06 AMAZON.COM*1A20U6F AMZN.COM/BILL WA S582096514036570 CARD 0264 | 32.38 |
| 04/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/05 AMZN Mktp US*1H3Z2 Amzn.com/bill WA S462096157580889 CARD 0264 | 17.3 |
| 04/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/05 AMZN MKTP US*1H3LD AMZN.COM/BILL WA S382096192411507 CARD 0264 | 179.76 |
| 04/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/05 AMZN Mktp US*1H25J Amzn.com/bill WA S462095560351264 CARD 0264 | 23.14 |
| 04/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/05 AMZN Mktp US*1H21R Amzn.com/bill WA S582095560092131 CARD 0264 | 43.24 |
| 04/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/05 AMZN MKTP US*1A5FV AMZN.COM/BILL WA S462096192361649 CARD 0264 | 110.1 |
| 04/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/05 AMZN MKTP US*1H7DS AMZN.COM/BILL WA S462095653972629 CARD 0264 | 130.6 |
| 04/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/05 AMZN Mktp US*1H4B7 Amzn.com/bill WA S302096013924068 CARD 0264 | 43.18 |
| 04/06/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 04/05 AMAZON.COM*1H8D50R AMZN.COM/BILL WA S582095568952610 CARD 0264 | 20.08 |
| 04/04/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/31 AMZN Mktp US*1H5EY Amzn.com/bill WA S302090741574745 CARD 0264 | 201.66 |
| 03/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/30 AMZN Mktp US*1H743 Amzn.com/bill WA S302089483351345 CARD 0264 | 60.43 |
| 03/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/30 AMZN Mktp US*165WT Amzn.com/bill WA S382089483427433 CARD 0264 | 229.47 |
| 03/31/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/30 AMZN Mktp US*165KE Amzn.com/bill WA S382089532592452 CARD 0264 | 124.17 |
| 03/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/28 AMZN Mktp US*1664U Amzn.com/bill WA S382087259122997 CARD 0264 | 82.07 |
| 03/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/28 AMZN Mktp US*164VL Amzn.com/bill WA S582087282483848 CARD 0264 | 33.99 |
| 03/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/27 AMZN Mktp US*1646S Amzn.com/bill WA S582087100269719 CARD 0264 | 377.99 |
| 03/29/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/26 AMZN Mktp US*16643 Amzn.com/bill WA S382085823294117 CARD 0264 | 47.51 |
| 03/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/25 AMZN Mktp US*1N86Z Amzn.com/bill WA S382085172475687 CARD 0264 | 832.75 |
| 03/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/25 AMZN Mktp US*1N47H Amzn.com/bill WA S382085172250197 CARD 0264 | 38.87 |
| 03/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/23 AMZN Mktp US*1N9NT Amzn.com/bill WA S582082594995289 CARD 0264 | 11.01 |
| 03/21/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/17 AMZN Mktp US*1Z6US Amzn.com/bill WA S462076836914532 CARD 0264 | 226.5 |
| 03/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/15 AMZN Mktp US*1Z89V Amzn.com/bill WA S382074470259567 CARD 0264 | 27.44 |
| 03/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/15 AMZN Mktp US*1Z4DM Amzn.com/bill WA S582074470894038 CARD 0264 | 48.48 |
| 03/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/15 AMZN Mktp US*1N4MT Amzn.com/bill WA S302074470941695 CARD 0264 | 42.84 |
| 03/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/14 AMZN Mktp US*1Z2UA Amzn.com/bill WA S302073642724979 CARD 0264 | 631.7 |
| 03/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/14 AMZN Mktp US*1Z7VY Amzn.com/bill WA S462073609507500 CARD 0264 | 77.16 |
| 03/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/14 AMAZON.COM*1Z9M506 AMZN.COM/BILL WA S302073501456736 CARD 0264 | 217.18 |
| 03/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/14 Amazon.com*1Z6U783 Amzn.com/bill WA S382073609179072 CARD 0264 | 82.68 |
| 03/15/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/14 AMAZON.COM*1Z4C79W AMZN.COM/BILL WA S462073482081499 CARD 0264 | 55.39 |
| 03/08/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/04 AMZN Mktp US*1Z2JK Amzn.com/bill WA S582063806619450 CARD 0264 | 17.97 |
| 03/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/04 AMZN MKTP US*1W6IE AMZN.COM/BILL WA S382063625197939 CARD 0264 | 29.15 |
| 03/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/04 AMZN Mktp US*1W133 Amzn.com/bill WA S382063791136265 CARD 0264 | 86.39 |
| 03/07/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/03 AMAZON.COM*1W1DC4S AMZN.COM/BILL WA S382063049205106 CARD 0264 | 114.45 |
| 03/04/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/03 AMAZON.COM*1I6CQ59 AMZN.COM/BILL WA S462063010233817 CARD 0264 | 85.28 |
| 03/04/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 03/02 AMZN Mktp US*1I992 Amzn.com/bill WA S302061554498969 CARD 0264 | 303.04 |
| 03/02/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/27 AMZN Mktp US*1W914 Amzn.com/bill WA S382058852627942 CARD 0264 | 14.41 |
| 03/01/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/26 AMZN Mktp US*1I7NF Amzn.com/bill WA S582057556601345 CARD 0264 | 247.16 |
| 02/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/27 AMZN Mktp US*1W7QT Amzn.com/bill WA S582058670782456 CARD 0264 | 24.61 |
| 02/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/27 AMZN Mktp US*1W5WQ Amzn.com/bill WA S582058711765848 CARD 0264 | 19.56 |
| 02/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/27 AMZN Mktp US*1W66Q Amzn.com/bill WA S302057559783808 CARD 0264 | 280.58 |
| 02/28/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/26 Amazon.com*1I11O0F Amzn.com/bill WA S582057556666945 CARD 0264 | 43.48 |
| 02/24/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/22 AMZN Mktp US*1I971 Amzn.com/bill WA S302054020676108 CARD 0264 | 24.83 |
| 02/24/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/22 AMZN Mktp US*1I6B8 Amzn.com/bill WA S382054020626124 CARD 0264 | 24.83 |
| 02/23/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/22 AMZN Mktp US*ZA3U1 Amzn.com/bill WA S462053757424103 CARD 0264 | 68.03 |
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/21 AMZN Mktp US*1A1U3 Amzn.com/bill WA S382052511640027 CARD 0264 | 80.55 |
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/21 AMAZON.COM*1I4V01G AMZN.COM/BILL WA S582052510846811 CARD 0264 | 118.03 |
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/19 AMZN Mktp US*787DH Amzn.com/bill WA S462050739318902 CARD 0264 | 10.79 |
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/19 AMZN Mktp US*1I3TZ Amzn.com/bill WA S582051281149400 CARD 0264 | 21.1 |
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/19 AMZN Mktp US*1I3H6 Amzn.com/bill WA S582050770438760 CARD 0264 | 169.55 |

| Date | Type | Category | Memo | Total |
|------|------|----------|------|-------|
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/19 AMZN Mktp US*1I2XQ Amzn.com/bill WA S582051099650958 CARD 0264 | 97.19 |
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/19 AMZN Mktp US*1B9CF Amzn.com/bill WA S462050756106778 CARD 0264 | 181.77 |
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/19 AMZN Mktp US*1B98Q Amzn.com/bill WA S462051281046317 CARD 0264 | 20.2 |
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/19 AMZN Mktp US*1B3ET Amzn.com/bill WA S302050754712566 CARD 0264 | 388.18 |
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/19 AMZN Mktp US*1B0YW Amzn.com/bill WA S382050739272954 CARD 0264 | 15.11 |
| 02/22/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/19 Amazon.com*1B7X85S Amzn.com/bill WA S302050772433645 CARD 0264 | 16.89 |
| 02/16/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/15 Amazon.com*M50Y29T Amzn.com/bill WA S382046701800940 CARD 0264 | 49.66 |
| 02/09/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/09 THE HOME DEPOT #0175 NORCROSS GA P462040659402313 CARD 0264 | 60.04 |
| 02/09/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/09 THE HOME DEPOT #0175 NORCROSS GA P382040546750613 CARD 0264 | 389.13 |
| 02/03/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/02 AMZN Mktp US*SE956 Amzn.com/bill WA S302033613419331 CARD 0264 | 228.93 |
| 02/01/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 02/01 THE HOME DEPOT #0175 NORCROSS GA P302032686196717 CARD 0264 | 184.66 |
| 01/11/2022 | Expense | Supplies & materials | PURCHASE AUTHORIZED ON 01/09 AMZN Mktp US*TN53X Amzn.com/bill WA S462009638644213 CARD 0264 | 11.87 |

**SOFA 2**

## 2021 Expenses Paid by Timothy Bennett

Type: All transactions &middot; Status: All statuses &middot; Delivery method: Any &middot; Date: 06/01/2021 - 12/31/2021

| Date | Type | No. | Payee | Category | Memo | Total |
|------|------|-----|-------|----------|------|-------|
| 12/20/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 12/17 8774174551 CA CARD 0264 | 75.00 |
| 12/14/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 12/13 8774174551 CA CARD 0264 | 80.00 |
| 12/13/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 12/12 8774174551 CA CARD 0264 | 150.00 |
| 12/10/2021 | Expense | | | Contract labor | CASH APP*JAVON HAR PURCHASE 12/09 8774174551 CA CARD 0264 | 150.00 |
| 12/10/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 12/09 8774174551 CA CARD 0264 | 150.00 |
| 12/09/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 12/08 8774174551 CA CARD 0264 | 150.00 |
| 12/09/2021 | Expense | | | Contract labor | CASH APP*AURORA BE PURCHASE 12/08 8774174551 CA CARD 0264 | 40.00 |
| 12/07/2021 | Expense | | | Contract labor | CASH APP*GHERI THO PURCHASE 12/06 8774174551 CA CARD 0264 | 50.00 |
| 12/06/2021 | Expense | | | Contract labor | CASH APP*JENNIFER PURCHASE 12/04 8774174551 CA CARD 0264 | 550.00 |
| 12/06/2021 | Expense | | | Contract labor | CASH APP*EZELL E F PURCHASE 12/04 877-417-4551 GA CARD 0264 | 50.00 |
| 12/06/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 12/05 8774174551 CA CARD 0264 | 150.00 |
| 12/06/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 12/03 8774174551 CA CARD 0264 | 300.00 |
| 12/06/2021 | Expense | | | Contract labor | CASH APP* PURCHASE 12/03 8774174551 CA CARD 0264 | 1,800.00 |
| 12/03/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 12/02 8774174551 CA CARD 0264 | 150.00 |
| 11/22/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 11/20 415-375-3176 CA CARD 0264 | 300.00 |
| 11/22/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 11/19 8774174551 CA CARD 0264 | 150.00 |
| 11/19/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 11/18 8774174551 CA CARD 0264 | 45.00 |
| 11/19/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 11/18 8774174551 CA CARD 0264 | 100.00 |
| 11/18/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 11/17 8774174551 CA CARD 0264 | 75.00 |
| 11/16/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 11/15 8774174551 CA CARD 0264 | 50.00 |
| 11/15/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 11/12 8774174551 CA CARD 0264 | 150.00 |
| 11/12/2021 | Expense | | | Contract labor | CASH APP*JAVON HAR PURCHASE 11/10 8774174551 CA CARD 0264 | 175.00 |
| 11/12/2021 | Expense | | | Contract labor | CASH APP*GEORGE SM PURCHASE 11/11 8774174551 CA CARD 0264 | 20.00 |
| 11/12/2021 | Expense | | | Contract labor | CASH APP*GEORGE SM PURCHASE 11/11 8774174551 CA CARD 0264 | 180.00 |
| 11/12/2021 | Expense | | | Contract labor | CASH APP*DARREN PURCHASE 11/10 8774174551 CA CARD 0264 | 375.00 |
| 11/12/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 11/10 8774174551 CA CARD 0264 | 200.00 |
| 11/12/2021 | Expense | | | Contract labor | CASH APP*YAKOV DUB PURCHASE 11/10 8774174551 CA CARD 0264 | 175.00 |
| 11/10/2021 | Expense | | | Contract labor | CASH APP*YAKOV DUB PURCHASE 11/09 8774174551 CA CARD 0264 | 20.00 |
| 11/08/2021 | Expense | | | Contract labor | CASH APP*H DAVID PURCHASE 11/05 877-417-4551 GA CARD 0264 | 350.00 |
| 11/08/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 11/07 8774174551 CA CARD 0264 | 75.00 |
| 11/08/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 11/07 8774174551 CA CARD 0264 | 260.00 |
| 11/08/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 11/07 8774174551 CA CARD 0264 | 300.00 |
| 11/08/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 11/06 8774174551 CA CARD 0264 | 500.00 |
| 11/04/2021 | Expense | | | Contract labor | CASH APP*JAVON HAR PURCHASE 11/03 8774174551 CA CARD 0264 | 450.00 |
| 11/04/2021 | Expense | | | Contract labor | CASH APP*DERIUS SK PURCHASE 11/03 8774174551 CA CARD 0264 | 1,370.00 |
| 11/04/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 11/03 8774174551 CA CARD 0264 | 150.00 |
| 11/03/2021 | Expense | | | Contract labor | TRN#211103069536 RFB# OW00001736491288 | 15,387.50 |
| 11/01/2021 | Expense | | | Contract labor | CASH APP*OVED RAMR PURCHASE 10/30 8774174551 CA CARD 0264 | 55.00 |
| 10/29/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 10/28 8774174551 CA CARD 0264 | 300.00 |
| 10/29/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 10/28 8774174551 CA CARD 0264 | 200.00 |
| 10/28/2021 | Expense | | | Contract labor | CASH APP*JAVON HAR PURCHASE 10/27 8774174551 CA CARD 0264 | 150.00 |
| 10/28/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 10/27 8774174551 CA CARD 0264 | 200.00 |
| 10/27/2021 | Expense | | | Contract labor | CASH APP*JAVON HAR PURCHASE 10/26 8774174551 CA CARD 0264 | 150.00 |
| 10/25/2021 | Expense | | | Contract labor | ZELLE TO MARIO STUCCO ON 10/25 REF #RP0CPWCGJJ | 3,500.00 |
| 10/25/2021 | Expense | | | Contract labor | CASH APP*COURTNEY PURCHASE 10/22 8774174551 CA CARD 0264 | 4,000.00 |
| 10/25/2021 | Expense | | | Contract labor | CASH APP*DORRIAN B PURCHASE 10/23 8774174551 CA CARD 0264 | 50.00 |
| 10/25/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 10/23 8774174551 CA CARD 0264 | 150.00 |
| 10/25/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 10/24 8774174551 CA CARD 0264 | 250.00 |
| 10/25/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 10/22 8774174551 CA CARD 0264 | 500.00 |
| 10/22/2021 | Expense | | | Contract labor | ZELLE TO MARIO STUCCO ON 10/22 REF #RP0CPD63T5 | 3,500.00 |
| 10/19/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 10/18 8774174551 CA CARD 0264 | 50.00 |
| 10/19/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 10/18 8774174551 CA CARD 0264 | 500.00 |
| 10/18/2021 | Expense | | | Contract labor | CASH APP*TERRA WAS PURCHASE 10/15 8774174551 CA CARD 0264 | 25.00 |
| 10/18/2021 | Expense | | | Contract labor | CASH APP*ANDREA PURCHASE 10/16 8774174551 CA CARD 0264 | 100.00 |
| 10/18/2021 | Expense | | | Contract labor | CASH APP*LOTTIE LI PURCHASE 10/17 8774174551 CA CARD 0264 | 250.00 |
| 10/15/2021 | Expense | | | Contract labor | CASH APP*TERRA WAS PURCHASE 10/14 8774174551 CA CARD 0264 | 200.00 |
| 10/12/2021 | Expense | | | Contract labor | CASH APP*DARREN PURCHASE 10/08 8774174551 CA CARD 0264 | 2,000.00 |
| 10/12/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 10/11 8774174551 CA CARD 0264 | 550.00 |
| 10/12/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 10/11 8774174551 CA CARD 0264 | 75.00 |
| 10/12/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 10/09 8774174551 CA CARD 0264 | 250.00 |
| 10/12/2021 | Expense | | | Contract labor | CASH APP* PURCHASE 10/09 8774174551 CA CARD 0264 | 150.00 |
| 10/06/2021 | Expense | | | Contract labor | CASH APP*DARREN PURCHASE 10/05 415-375-3176 CA CARD 0264 | 500.00 |
| 10/05/2021 | Expense | | | Contract labor | CASH APP*DARREN PURCHASE 10/04 8774174551 CA CARD 0264 | 1,500.00 |
| 10/05/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 10/04 8774174551 CA CARD 0264 | 40.00 |
| 10/01/2021 | Expense | | | Contract labor | ZELLE TO MARIO STUCCO ON 10/01 REF #RP0CJFQ8V8 | 3,500.00 |
| 09/30/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 09/29 8774174551 CA CARD 0264 | 150.00 |
| 09/29/2021 | Expense | | | Contract labor | WITHDRAWAL MADE IN A BRANCH/STORE | 15,000.00 |
| 09/28/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 09/27 8774174551 CA CARD 0264 | 250.00 |
| 09/27/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 09/25 8774174551 CA CARD 0264 | 150.00 |
| 09/27/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 09/24 8774174551 CA CARD 0264 | 200.00 |

| Date | Type | No. | Payee | Category | Memo | Total |
|------|------|-----|-------|----------|------|-------|
| 09/27/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 09/26 8774174551 CA CARD 0264 | 25.00 |
| 09/27/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 09/26 8774174551 CA CARD 0264 | 125.00 |
| 09/23/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 09/22 8774174551 CA CARD 0264 | 300.00 |
| 09/22/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 09/21 8774174551 CA CARD 0264 | 100.00 |
| 09/22/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 09/21 8774174551 CA CARD 0264 | 150.00 |
| 09/22/2021 | Expense | | | Contract labor | CASH APP* PURCHASE 09/21 8774174551 CA CARD 0264 | 150.00 |
| 09/22/2021 | Expense | | | Contract labor | CASH APP* PURCHASE 09/21 8774174551 CA CARD 0264 | 100.00 |
| 09/22/2021 | Expense | | | Contract labor | CASH APP* PURCHASE 09/21 8774174551 CA CARD 0264 | 400.00 |
| 09/22/2021 | Expense | | | Contract labor | CASH APP*RACHEL WA PURCHASE 09/21 8774174551 CA CARD 0264 | 25.00 |
| 09/22/2021 | Expense | | | Contract labor | CASH APP*RACHEL WA PURCHASE 09/21 8774174551 CA CARD 0264 | 200.00 |
| 09/21/2021 | Expense | | | Contract labor | CASH APP*KENYON MC PURCHASE 09/20 8774174551 CA CARD 0264 | 3,000.00 |
| 09/21/2021 | Expense | | | Contract labor | CASH APP*BEVERLY PURCHASE 09/19 8774174551 CA CARD 0264 | 400.00 |
| 09/20/2021 | Check | 1722 | | Contract labor | CASHED CHECK | 22,700.00 |
| 09/20/2021 | Expense | | | Contract labor | CASH APP*HARRY PURCHASE 09/18 8774174551 CA CARD 0264 | 40.00 |
| 09/20/2021 | Expense | | | Contract labor | CASH APP* PURCHASE 09/17 8774174551 CA CARD 0264 | 350.00 |
| 09/16/2021 | Expense | | | Contract labor | CASH APP*BENNY DAV PURCHASE 09/15 8774174551 CA CARD 0264 | 100.00 |
| 09/13/2021 | Expense | | | Contract labor | ZELLE TO MARIO STUCCO ON 09/13 REF #RP0CDHNFY9 | 2,300.00 |
| 07/12/2021 | Expense | | | Contract labor | CASH APP*WILL IZAK PURCHASE 07/10 8774174551 CA CARD 7455 | 725.00 |
| 07/09/2021 | Expense | | | Contract labor | CASH APP* PURCHASE 07/08 8774174551 CA CARD 7455 | 55.00 |
| 07/08/2021 | Expense | | | Contract labor | CASH APP* PURCHASE 07/07 8774174551 CA CARD 7455 | 450.00 |
| 07/06/2021 | Expense | | | Contract labor | CASH APP*FELIX PAR PURCHASE 07/03 8774174551 CA CARD 7455 | 50.00 |
| 07/06/2021 | Expense | | | Contract labor | CASH APP*AURIE SIN PURCHASE 07/03 8774174551 CA CARD 7455 | 50.00 |
| 06/21/2021 | Expense | | | Contract labor | CASH APP*AURIE SIN PURCHASE 06/20 8774174551 CA CARD 7455 | 150.00 |
| 06/18/2021 | Expense | | | Contract labor | CASH APP*DORRIAN B PURCHASE 06/17 8774174551 CA CARD 7455 | 40.00 |
| 06/11/2021 | Expense | | | Contract labor | GROUNDFLOOR FINANC PURCHASE 06/10 HTTPSWWW.GROU GA CARD 7455 | 495.00 |
| 06/10/2021 | Expense | | | Contract labor | CASH APP* PURCHASE 06/09 8774174551 CA CARD 7455 | 50.00 |
| 06/08/2021 | Expense | | | Contract labor | CASH APP* PURCHASE 06/07 8774174551 CA CARD 7455 | 700.00 |
| 06/02/2021 | Expense | | | Contract labor | CASH APP*DORRIAN B PURCHASE 06/01 8774174551 CA CARD 7455 | 40.00 |
| 12/23/2021 | Expense | | | Supplies & materials | AMZN Mktp US*3V8E3 PURCHASE 12/21 Amzn.com/bill WA CARD 0264 | 16.17 |
| 12/21/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 12/21 NORCROSS GA CARD 0264 | 61.18 |
| 12/15/2021 | Expense | | | Supplies & materials | HOMEDEPOT.COM PURCHASE 12/10 800-430-3376 GA CARD 0264 | 65.47 |
| 12/15/2021 | Expense | | | Supplies & materials | AMZN Mktp US*LI4B0 PURCHASE 12/12 Amzn.com/bill WA CARD 0264 | 10.88 |
| 12/14/2021 | Expense | | | Supplies & materials | AMAZON.COM*NT3FK54 PURCHASE 12/13 AMZN.COM/BILL WA CARD 0264 | 8.09 |
| 12/13/2021 | Expense | | | Supplies & materials | AMZN Mktp US*C980W PURCHASE 12/11 Amzn.com/bill WA CARD 0264 | 25.91 |
| 12/13/2021 | Expense | | | Supplies & materials | AMZN Mktp US*3S7L6 PURCHASE 12/07 Amzn.com/bill WA CARD 0264 | 124.2 |
| 12/09/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 12/09 NORCROSS GA CARD 0264 | 171.44 |
| 12/09/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE WITH CASH BACK 12/09 NORCROSS GA CARD 0264 | 362.09 |
| 12/09/2021 | Expense | | | Supplies & materials | AMZN Mktp US*4F745 PURCHASE 12/07 Amzn.com/bill WA CARD 0264 | 18.35 |
| 12/09/2021 | Expense | | | Supplies & materials | AMAZON.COM*725ZH9A PURCHASE 12/06 AMZN.COM/BILL WA CARD 0264 | 11.44 |
| 12/09/2021 | Expense | | | Supplies & materials | Amazon Tips*WV83K2 PURCHASE 12/08 Amzn.com/bill WA CARD 0264 | 15 |
| 12/08/2021 | Expense | | | Supplies & materials | AMZN Mktp US*AR2J2 PURCHASE 12/06 Amzn.com/bill WA CARD 0264 | 156.58 |
| 12/08/2021 | Expense | | | Supplies & materials | AMAZON.COM*EW2W97I PURCHASE 12/07 AMZN.COM/BILL WA CARD 0264 | 130.09 |
| 12/07/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 12/07 NORCROSS GA CARD 0264 | 186.5 |
| 12/07/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 12/07 NORCROSS GA CARD 0264 | 116.98 |
| 12/06/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE WITH CASH BACK 12/06 NORCROSS GA CARD 0264 | 115.95 |
| 12/06/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 12/06 NORCROSS GA CARD 0264 | 574.35 |
| 12/03/2021 | Expense | | | Supplies & materials | AMZN Mktp US*JE8X4 PURCHASE 11/29 Amzn.com/bill WA CARD 0264 | 248.39 |
| 12/03/2021 | Expense | | | Supplies & materials | AMZN Mktp US*F21WU PURCHASE 12/01 Amzn.com/bill WA CARD 0264 | 7.64 |
| 12/03/2021 | Expense | | | Supplies & materials | AMZN Mktp US*3R1H3 PURCHASE 12/01 Amzn.com/bill WA CARD 0264 | 42.11 |
| 12/02/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE WITH CASH BACK 12/02 NORCROSS GA CARD 0264 | 261.14 |
| 12/02/2021 | Expense | | | Supplies & materials | Amazon.com*8E1TG0N PURCHASE 12/01 Amzn.com/bill WA CARD 0264 | 14.28 |
| 12/01/2021 | Expense | | | Supplies & materials | AMZN Mktp US*T64VD PURCHASE 11/26 Amzn.com/bill WA CARD 0264 | 199.8 |
| 11/26/2021 | Expense | | | Supplies & materials | AMZN Mktp US*G652G PURCHASE 11/23 Amzn.com/bill WA CARD 0264 | 254.49 |
| 11/18/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 11/18 NORCROSS GA CARD 0264 | 84.31 |
| 11/18/2021 | Expense | | | Supplies & materials | Amazon.com*YU9243D PURCHASE 11/16 Amzn.com/bill WA CARD 0264 | 121.29 |
| 11/17/2021 | Expense | | | Supplies & materials | AMZN Mktp US*GW5UO PURCHASE 11/16 Amzn.com/bill WA CARD 0264 | 102.92 |
| 11/17/2021 | Expense | | | Supplies & materials | AMZN Mktp US*DS450 PURCHASE 11/16 Amzn.com/bill WA CARD 0264 | 20.51 |
| 11/17/2021 | Expense | | | Supplies & materials | AMZN Mktp US*3C4BL PURCHASE 11/16 Amzn.com/bill WA CARD 0264 | 31.77 |
| 11/17/2021 | Expense | | | Supplies & materials | AMAZON.COM*NH5UH96 PURCHASE 11/15 AMZN.COM/BILL WA CARD 0264 | 346.02 |
| 11/16/2021 | Expense | | | Supplies & materials | AMZN MKTP US*3L9NK PURCHASE 11/15 AMZN.COM/BILL WA CARD 0264 | 43.19 |
| 11/15/2021 | Expense | | | Supplies & materials | AMAZON.COM*GQ90L4F PURCHASE 11/12 AMZN.COM/BILL WA CARD 0264 | 20.82 |
| 11/15/2021 | Expense | | | Supplies & materials | Amazon.com*9V80Q6E PURCHASE 11/10 Amzn.com/bill WA CARD 0264 | 120.95 |
| 11/12/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 11/11 NORCROSS GA CARD 0264 | 34.7 |
| 11/12/2021 | Expense | | | Supplies & materials | AMZN Mktp US*RB0QG PURCHASE 11/10 Amzn.com/bill WA CARD 0264 | 39.59 |
| 11/12/2021 | Expense | | | Supplies & materials | AMZN Mktp US*PY742 PURCHASE 11/09 Amzn.com/bill WA CARD 0264 | 387.72 |
| 11/12/2021 | Expense | | | Supplies & materials | AMZN Mktp US*MX33F PURCHASE 11/09 Amzn.com/bill WA CARD 0264 | 2,038.88 |
| 11/12/2021 | Expense | | | Supplies & materials | Amazon.com*4L5XG9H PURCHASE 11/10 Amzn.com/bill WA CARD 0264 | 11.96 |
| 11/08/2021 | Expense | | | Supplies & materials | AMZN Mktp US*MY61O PURCHASE 11/06 Amzn.com/bill WA CARD 0264 | 97.02 |
| 11/08/2021 | Expense | | | Supplies & materials | AMZN Mktp US*D54VO PURCHASE 11/06 Amzn.com/bill WA CARD 0264 | 45.06 |
| 11/08/2021 | Expense | | | Supplies & materials | AMZN Mktp US*BD23Z PURCHASE 11/06 Amzn.com/bill WA CARD 0264 | 34.54 |
| 11/08/2021 | Expense | | | Supplies & materials | AMAZON.COM*RN3GL4E PURCHASE 11/07 AMZN.COM/BILL WA CARD 0264 | 107.68 |
| 11/08/2021 | Expense | | | Supplies & materials | AMAZON.COM*KZ3IW2Z PURCHASE 11/05 AMZN.COM/BILL WA CARD 0264 | 29.16 |

| Date | Type | No. | Payee | Category | Memo | Total |
|------|------|-----|-------|----------|------|-------|
| 11/08/2021 | Expense | | | Supplies & materials | AMAZON.COM*J61J62L PURCHASE 11/05 AMZN.COM/BILL WA CARD 0264 | 21.57 |
| 11/08/2021 | Expense | | | Supplies & materials | Amazon.com*IM8992P PURCHASE 11/05 Amzn.com/bill WA CARD 0264 | 53.97 |
| 11/08/2021 | Expense | | | Supplies & materials | AMAZON.COM*1641606 PURCHASE 11/06 AMZN.COM/BILL WA CARD 0264 | 196.5 |
| 11/05/2021 | Expense | | | Supplies & materials | AMZN MKTP US*G74Z3 PURCHASE 11/03 AMZN.COM/BILL WA CARD 0264 | 771.58 |
| 11/05/2021 | Expense | | | Supplies & materials | AMZN Mktp US*417L3 PURCHASE 11/04 Amzn.com/bill WA CARD 0264 | 86.39 |
| 11/04/2021 | Expense | | | Supplies & materials | AMZN MKTP US*2348I PURCHASE 11/03 AMZN.COM/BILL WA CARD 0264 | 171.94 |
| 11/03/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 11/03 NORCROSS GA CARD 0264 | 124.8 |
| 11/03/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 11/03 NORCROSS GA CARD 0264 | 72.79 |
| 10/26/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE WITH CASH BACK 10/26 NORCROSS GA CARD 0264 | 210.23 |
| 10/25/2021 | Expense | | | Supplies & materials | LOS LIQUIDATION 4 PURCHASE 10/24 TUCKER GA CARD 0264 | 183.6 |
| 10/25/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 10/24 NORCROSS GA CARD 0264 | 21.18 |
| 10/25/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE WITH CASH BACK 10/24 NORCROSS GA CARD 0264 | 544.9 |
| 10/25/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 10/24 NORCROSS GA CARD 0264 | 82.68 |
| 10/25/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2Y5GW PURCHASE 10/23 Amzn.com/bill WA CARD 0264 | 73.24 |
| 10/20/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2Y5MT PURCHASE 10/19 Amzn.com WA CARD 0264 | 228.92 |
| 10/19/2021 | Expense | | | Supplies & materials | AMZN Mktp US*279MV PURCHASE 10/15 Amzn.com/bill WA CARD 0264 | 228.62 |
| 10/18/2021 | Expense | | | Supplies & materials | PAYPAL *PYDANA PURCHASE 10/16 402-935-7733 CA CARD 0264 | 1,667.00 |
| 10/18/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2Y3Y6 PURCHASE 10/16 Amzn.com/bill WA CARD 0264 | 177.98 |
| 10/18/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2Y3IH PURCHASE 10/16 Amzn.com/bill WA CARD 0264 | 107.99 |
| 10/18/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2Y346 PURCHASE 10/16 Amzn.com/bill WA CARD 0264 | 105.41 |
| 10/12/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0123 PURCHASE 10/12 ATLANTA GA CARD 0264 | 187.22 |
| 10/12/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2763I PURCHASE 10/08 Amzn.com/bill WA CARD 0264 | 20.98 |
| 10/12/2021 | Expense | | | Supplies & materials | AMZN Mktp US*270U1 PURCHASE 10/08 Amzn.com/bill WA CARD 0264 | 7.55 |
| 10/07/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2C6GE PURCHASE 10/04 Amzn.com/bill WA CARD 0264 | 20.47 |
| 10/07/2021 | Expense | | | Supplies & materials | AMZN Mktp US*275P9 PURCHASE 10/05 Amzn.com/bill WA CARD 0264 | 39.95 |
| 10/07/2021 | Expense | | | Supplies & materials | AMZN MKTP US*274BB PURCHASE 10/05 AMZN.COM/BILL WA CARD 0264 | 29.15 |
| 10/06/2021 | Expense | | | Supplies & materials | OVERDRAFT FEE FOR A TRANSACTION POSTED ON 10/05 $20.51 PURCHASE AUTHORI ZED ON 10/04 AMZN MKTP US*2C1XZ AMZN.COM | 35 |
| 10/05/2021 | Expense | | | Supplies & materials | AMZN MKTP US*2C1XZ PURCHASE 10/04 AMZN.COM/BILL WA CARD 0264 | 20.51 |
| 10/05/2021 | Expense | | | Supplies & materials | Amazon.com*270AR5O PURCHASE 10/02 Amzn.com/bill WA CARD 0264 | 387.17 |
| 10/04/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2C9D7 PURCHASE 10/01 Amzn.com/bill WA CARD 0264 | 41.02 |
| 10/04/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2C4RJ PURCHASE 10/01 Amzn.com/bill WA CARD 0264 | 26.97 |
| 09/29/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2C6VB PURCHASE 09/27 Amzn.com/bill WA CARD 0264 | 16.19 |
| 09/29/2021 | Expense | | | Supplies & materials | AMZN MKTP US*2C18E PURCHASE 09/27 AMZN.COM/BILL WA CARD 0264 | 42.97 |
| 09/28/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2C59J PURCHASE 09/26 Amzn.com/bill WA CARD 0264 | 114.34 |
| 09/28/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2C3NW PURCHASE 09/26 Amzn.com/bill WA CARD 0264 | 32.39 |
| 09/27/2021 | Expense | | | Supplies & materials | AMZN DIGITAL*2G28O PURCHASE 09/24 888-802-3080 WA CARD 0264 | 19.99 |
| 09/24/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 09/24 NORCROSS GA CARD 0264 | 106.11 |
| 09/23/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2G78M PURCHASE 09/21 Amzn.com/bill WA CARD 0264 | 49.66 |
| 09/23/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2G61F PURCHASE 09/21 Amzn.com/bill WA CARD 0264 | 231.62 |
| 09/23/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2C7V8 PURCHASE 09/22 Amzn.com/bill WA CARD 0264 | 26.98 |
| 09/20/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2G4RV PURCHASE 09/19 Amzn.com/bill WA CARD 0264 | 27.98 |
| 09/20/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2G49A PURCHASE 09/18 Amzn.com/bill WA CARD 0264 | 10.79 |
| 09/20/2021 | Expense | | | Supplies & materials | AMZN DIGITAL*2G32N PURCHASE 09/19 888-802-3080 WA CARD 0264 | 9.99 |
| 09/15/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2G4Q2 PURCHASE 09/13 Amzn.com/bill WA CARD 0264 | 13.99 |
| 09/14/2021 | Expense | | | Supplies & materials | AMZN Mktp US*252O2 PURCHASE 09/13 Amzn.com/bill WA CARD 0264 | 36.71 |
| 09/13/2021 | Expense | | | Supplies & materials | AMZN Mktp US*250IL PURCHASE 09/06 Amzn.com/bill WA CARD 0264 | 60.97 |
| 09/09/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2G0XE PURCHASE 09/08 Amzn.com/bill WA CARD 0264 | 129.05 |
| 09/08/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2G54Q PURCHASE 09/06 Amzn.com/bill WA CARD 0264 | 212.33 |
| 09/07/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2539R PURCHASE 09/06 Amzn.com/bill WA CARD 0264 | 26.94 |
| 09/03/2021 | Expense | | | Supplies & materials | AMZN Mktp US*250PJ PURCHASE 09/01 Amzn.com/bill WA CARD 0264 | 54.94 |
| 09/03/2021 | Expense | | | Supplies & materials | AMZN Mktp US*250IJ PURCHASE 09/01 Amzn.com/bill WA CARD 0264 | 16.14 |
| 09/02/2021 | Expense | | | Supplies & materials | AMZN Mktp US*250CV PURCHASE 09/01 Amzn.com/bill WA CARD 0264 | 79.25 |
| 08/30/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 08/30 NORCROSS GA CARD 0264 | 109.72 |
| 08/30/2021 | Expense | | | Supplies & materials | THE HOME DEPOT #0175 PURCHASE 08/30 NORCROSS GA CARD 0264 | 194.28 |
| 08/24/2021 | Expense | | | Supplies & materials | AMZN DIGITAL*2D6RZ PURCHASE 08/23 888-802-3080 WA CARD 0264 | 10.99 |
| 08/23/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2D84E PURCHASE 08/22 Amzn.com/bill WA CARD 0264 | 19.58 |
| 07/09/2021 | Expense | | | Supplies & materials | Amazon.com*2968X7H PURCHASE 07/07 Amzn.com/bill WA CARD 7455 | 291.59 |
| 06/23/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2166X PURCHASE 06/21 Amzn.com/bill WA CARD 7455 | 32.22 |
| 06/23/2021 | Expense | | | Supplies & materials | AMZN Mktp US*212CY PURCHASE 06/21 Amzn.com/bill WA CARD 7455 | 21.77 |
| 06/02/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2R6F9 PURCHASE 05/29 Amzn.com/bill WA CARD 7455 | 235.09 |
| 06/01/2021 | Expense | | | Supplies & materials | AMZN Mktp US*2R2CO PURCHASE 05/30 Amzn.com/bill WA CARD 7455 | 10.88 |

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Greenbook Realty Partners LLC**

Debtor(s)

Case No.  **22-60619**

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Benjamin Moore**<br>**4997 Wedgewood Pl**<br>**Stone Mountain, GA 30088** | | | **20%** |
| **Timothy Bennett**<br>**1809 Silver Ridge Ct**<br>**Stone Mountain, GA 30087** | | | **60%** |
| **Trevor Travers** | | | **20%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **January 20, 2023**

Signature  **/s/ Timothy Bennett**

**Timothy Bennett**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**
**Northern District of Georgia**

In re    **Greenbook Realty Partners LLC**                                 Case No.    **22-60619**
                                    Debtor(s)                              Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:    **January 20, 2023**                    **/s/ Timothy Bennett**

                                                **Timothy Bennett**/**Manager**
                                                Signer/Title

Annie Allen
2537 Santa Rosa Drive
Atlanta, GA 30331


Chris Carr, Attorney Genr'l GA
Office of the Attorney General
40 Capitol Square, SW
Atlanta, GA 30334


DeKalb Co. Tax Commissioner
PO Box 100004
Decatur, GA 30031


Dekalb County Tax Commisioner
4380 Memorial Drive
Suite 100
Decatur, GA 30032


Georgia Department of Revenue
Taxpayer Services Division
P.O. Box 105499
Atlanta, GA 30348


Groundfloor Holdings GA, LLC
83 South Street
Suite 302
Freehold, NJ 07728


Internal Revenue Service
Central Insolvency Office
401 W. Peachtree St., NW
Atlanta, GA 30308


Mechanical Services Direct
130 Terrell Lane
Covington, GA 30014

```
U.S.  Attorney General
U.S. Department of Justice
950 Pennsylvania Ave NW
Washington, DC 20350


U.S. Attorney
600 Richard Russell Building
75 Ted Turner Dr SW
Atlanta, GA 30303
```

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Greenbook Realty Partners LLC**

Debtor(s)

Case No.  **22-60619**

Chapter  **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **Greenbook Realty Partners LLC**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**January 20, 2023**

Date

**/s/ Leslie Pineyro**

**Leslie Pineyro 969800**

Signature of Attorney or Litigant

Counsel for   **Greenbook Realty Partners LLC**

**Jones & Walden, LLC**
**699 Piedmont Avenue NE**
**Atlanta, GA 30308**
**404-564-9300 Fax:404-564-9301**
**info@joneswalden.com**